# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF PENNSYLVANIA

In re: UNIVERSAL MARKETING, INC. § Case No. 09-15404
§
§
Debtor(s) §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Charles R. Goldstein, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $24,662,655.01
*(without deducting any secured claims)*

Assets Exempt: N/A

Total Distribution to Claimants: $16,041,875.52

Claims Discharged Without Payment: N/A

Total Expenses of Administration: $7,337,614.50

3) Total gross receipts of $ 23,379,490.02 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2** ), yielded net receipts of $23,379,490.02 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $54,413,559.05 | $16,041,875.52 | $16,041,875.52 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,558,014.16 | 9,021,454.56 | 7,137,614.50 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 14,598,554.87 | 200,000.00 | 200,000.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 16,500,970.33 | 3,598,107.44 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 12,547,573.56 | 11,666,107.38 | 0.00 |
| **TOTAL DISBURSEMENTS** | $0.00 | $99,618,671.97 | $40,527,544.90 | $23,379,490.02 |

4) This case was originally filed under Chapter 7 on July 23, 2009. The case was pending for 108 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/13/2018 By: /s/Charles R. Goldstein, Trustee

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Bank Acct: DelOne Account No. 5197 | 1123-000 | 4,231.65 |
| Bank Acct: Bank of America Account No. 7993 | 1129-000 | 100.00 |
| Bank Acct: Bancorp Account No. 2227 | 1129-000 | 1,200,166.00 |
| Bank Acct: Bank of America Account No. 7980 | 1129-000 | 14,700.00 |
| Bank Acct: Bank of America Account No. 8002 | 1129-000 | 200.12 |
| Accounts Receivable: owed by Third Parties | 1121-000 | 5,095,357.86 |
| Tax Refund: Excise Tax Refund (Q4 2008) | 1124-000 | 418,295.34 |
| Motor Fuels Tax Liability Bond No. 019023267 | 1129-000 | 40.15 |
| Pre-petition Litigation Recoveries | 1229-000 | 6.22 |
| SPE Sales Proceeds (Lot 1 - 102 W. Central Ave.) | 1210-000 | 495,000.00 |
| Undisclosed Assets | 1229-000 | 254,915.00 |
| SPE Sales Proceeds (Lot 2 - 302 Maple Ave.) | 1210-000 | 253,000.00 |
| SPE Sales Proceeds (Lot 3 - 176 Flatlands Rd.) | 1210-000 | 126,500.00 |
| SPE Sales Proceeds (Lot 4 - 5318 Snow Hill Rd.) | 1210-000 | 385,000.00 |
| SPE Sales Proceeds (Lot 5 - 617 N. Salisbury Rd) | 1210-000 | 203,500.00 |
| SPE Sales Proceeds (Lot 6 - 28768 Ocean Gateway) | 1210-000 | 190,000.00 |
| SPE Sales Proceeds (Lot 7 - 241 Cypress St.) | 1210-000 | 88,000.00 |
| SPE Sales Proceeds (Lot 8 - 610 Snow Hill Rd.) | 1210-000 | 214,500.00 |
| SPE Sales Proceeds (Lot 9 - 106 Cedar St.) | 1210-000 | 44,000.00 |
| SPE Sales Proceeds (Lot 10 - 326 East Dover St.) | 1210-000 | 451,000.00 |
| SPE Sales Proceeds (Lot 11 - 101 Maple Ave.) | 1210-000 | 572,000.00 |
| SPE Sales Proceeds (Lot 12 - 177 Old Camden Rd.) | 1210-000 | 984,500.00 |
| SPE Sales Proceeds (Lot 13 - 1272 S. Governors) | 1210-000 | 550,000.00 |
| SPE Sales Proceeds (Lot 14 - 133 Saulsbury Rd.) | 1210-000 | 528,000.00 |
| SPE Sales Proceeds (Lot 15 - 1104 S. State St.) | 1210-000 | 65,400.00 |
| SPE Sales Proceeds (Lot 16 - 100 South Main St.) | 1210-000 | 781,000.00 |

| | | |
|---|---|---|
| SPE Sales Proceeds (Lot 17 - 505 Bridgeville Hw) | 1210-000 | 258,500.00 |
| SPE Sales Proceeds (Lot 18 - 323 West Stein Hwy) | 1210-000 | 550,000.00 |
| SPE Sales Proceeds (Lot 19 - 111 S. West St.) | 1210-000 | 1,787,500.00 |
| SPE Sales Proceeds (Lot 20 - 2194 N. Reading Rd) | 1210-000 | 396,000.00 |
| SPE Sales Proceeds (Lot 21 - 54 Route 41) | 1210-000 | 907,500.00 |
| Chapter 5 - Avoidance Action Settlements | 1241-000 | 1,536,244.26 |
| Delta/Duncan Litigation Settlement | 1249-000 | 2,300,000.00 |
| WSFS Litigation Settlement | 1249-000 | 1,450,000.00 |
| Duncan Remediation Escrow Account Proceeds | 1249-000 | 23,700.00 |
| The Batras and Singh Settlement | 1249-000 | 205,000.00 |
| Cash held by TD Subject to Order #185 | 1180-000 | 1,044,636.99 |
| Interest Income | 1270-000 | 996.43 |
| **TOTAL GROSS RECEIPTS** | | $23,379,490.02 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 –FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1S | Pennsylvania Department Of Revenue | 4110-000 | N/A | 213.00 | 0.00 | 0.00 |
| 1S-2 | Pennsylvania Department Of Revenue | 4110-000 | N/A | 213.00 | 0.00 | 0.00 |
| 1S-3 | Pennsylvania Department Of Revenue | 4110-000 | N/A | 213.00 | 0.00 | 0.00 |
| 13S | Pennsylvania Department Of Revenue | 4110-000 | N/A | 213.00 | 0.00 | 0.00 |
| 13S-2 | Pennsylvania Department Of Revenue | 4110-000 | N/A | 213.00 | 0.00 | 0.00 |
| 13S-3 | Pennsylvania Department Of Revenue | 4110-000 | N/A | 213.00 | 213.00 | 213.00 |
| 14 | TD Bank, N.A. | 4110-000 | N/A | 15,866,244.54 | 0.00 | 0.00 |
| 29 | US Bancorp Manifest Funding Services | 4110-000 | N/A | 351,507.10 | 0.00 | 0.00 |
| 31 | TD Bank, N.A. | 4110-000 | N/A | 29,761,884.70 | 16,000,882.76 | 16,000,882.76 |
| 42 | The Coca Cola Company | 4110-000 | N/A | 359,945.30 | 0.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43S | US Bancorp Manifest Funding Services | 4110-000 | N/A | | 339,546.86 | 0.00 | 0.00 |
| 61 | Robert Duncan | 4110-000 | N/A | | 284,617.97 | 0.00 | 0.00 |
| 62 | Robert Duncan | 4110-000 | N/A | | 369,233.96 | 0.00 | 0.00 |
| 63 | Robert Duncan | 4110-000 | N/A | | 230,771.20 | 0.00 | 0.00 |
| 64 | Robert Duncan | 4110-000 | N/A | | 360,003.13 | 0.00 | 0.00 |
| 65 | Robert Duncan | 4110-000 | N/A | | 1,117,702.18 | 0.00 | 0.00 |
| 66 | Robert Duncan | 4110-000 | N/A | | 305,387.25 | 0.00 | 0.00 |
| 67 | Robert Duncan | 4110-000 | N/A | | 407,695.82 | 0.00 | 0.00 |
| 68 | Robert Duncan | 4110-000 | N/A | | 254,617.64 | 0.00 | 0.00 |
| 69 | Robert Duncan | 4110-000 | N/A | | 1,438,474.16 | 0.00 | 0.00 |
| 70 | Robert Duncan | 4110-000 | N/A | | 276,925.54 | 0.00 | 0.00 |
| 71 | Robert Duncan | 4110-000 | N/A | | 350,000.06 | 0.00 | 0.00 |
| 72 | Robert Duncan | 4110-000 | N/A | | 119,231.83 | 0.00 | 0.00 |
| 73 | Robert Duncan | 4110-000 | N/A | | 333,849.03 | 0.00 | 0.00 |
| 74 | Robert Duncan | 4110-000 | N/A | | 307,694.93 | 0.00 | 0.00 |
| 75 | Robert Duncan | 4110-000 | N/A | | 292,310.93 | 0.00 | 0.00 |
| 76 | Robert Duncan | 4110-000 | N/A | | 320,002.89 | 0.00 | 0.00 |
| 77 | Robert Duncan | 4110-000 | N/A | | 307,694.93 | 0.00 | 0.00 |
| 78 | Robert Duncan | 4110-000 | N/A | | 344,618.43 | 0.00 | 0.00 |
| 79 | Robert Duncan | 4110-000 | N/A | | 271,540.91 | 0.00 | 0.00 |
| | Bayside Title Co. | 4800-000 | N/A | | 348.49 | 348.49 | 348.49 |
| | Bayside Title Co. | 4800-000 | N/A | | 835.42 | 835.42 | 835.42 |
| | Tunnel & Raysor | 4700-000 | N/A | | 16,445.19 | 16,445.19 | 16,445.19 |
| | Long, Badger, Sheller & Smith | 4800-000 | N/A | | 6,903.66 | 6,903.66 | 6,903.66 |
| | Robert A. Thornton, Jr. | 4800-000 | N/A | | 1,960.68 | 1,960.68 | 1,960.68 |
| | Robert A. Thornton, Jr. | 4800-000 | N/A | | 3,492.97 | 3,492.97 | 3,492.97 |
| | George H. White Attorney | 4800-000 | N/A | | 5,691.17 | 5,691.17 | 5,691.17 |
| | George H. White Attorney | 4800-000 | N/A | | 5,102.18 | 5,102.18 | 5,102.18 |
| **TOTAL SECURED CLAIMS** | | | | $0.00 | $54,413,559.05 | $16,041,875.52 | $16,041,875.52 |

**EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Charles R. Goldstein, Trustee | 2100-000 | N/A | 730,284.70 | 730,284.70 | 341,986.75 |
| Trustee Expenses - Charles R. Goldstein, Trustee | 2200-000 | N/A | 44,146.27 | 44,146.27 | 23,861.76 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 0.00 | 325.00 | 325.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk, | 2700-000 | N/A | 0.00 | 53,943.00 | 53,943.00 |
| Other - Gulf Oil LImted Partnership | 2990-000 | N/A | 0.00 | 25,000.00 | 25,000.00 |
| Other - Ballard Spahr LLP | 3210-000 | N/A | 0.00 | 345,021.76 | 186,489.80 |
| Other - Citgo Petroleum | 2990-000 | N/A | 0.00 | 25,000.00 | 25,000.00 |
| Other - Delaware Settlement Services, LLC | 2500-000 | N/A | 0.00 | 1,253.00 | 1,253.00 |
| Other - Archer & Greiner | 3210-000 | N/A | 0.00 | 2,069,633.36 | 2,069,633.36 |
| Other - Archer & Greiner | 3991-000 | N/A | 0.00 | 200,114.04 | 200,114.04 |
| Other - Archer & Greiner | 3410-000 | N/A | 0.00 | 140,810.00 | 140,810.00 |
| Other - Eisner Amper LLP | 3991-000 | N/A | 0.00 | 249,181.21 | 249,181.21 |
| Other - Fellheimer & Eichen LLP | 3210-000 | N/A | 0.00 | 866,899.91 | 866,899.91 |
| Other - Fellheimer & Eichen LLP | 3210-000 | N/A | 0.00 | 10,000.00 | 10,000.00 |
| Other - Fox Rothschild | 3210-000 | N/A | 0.00 | 35,092.00 | 35,092.00 |
| Accountant for Trustee Fees (Trustee Firm) - Protiviti Inc | 3310-000 | N/A | 0.00 | 2,943,863.40 | 1,636,118.90 |
| Other - Protiviti Inc. | 3991-000 | N/A | 0.00 | 165,875.99 | 165,875.99 |
| Other - Protiviti Inc | 3731-000 | N/A | 0.00 | 80,706.79 | 80,706.79 |
| Accountant for Trustee Expenses (Trustee Firm) - Protiviti Inc | 3320-000 | N/A | 0.00 | 30,818.25 | 21,837.11 |
| Other - Pricewaterhouse Coopers LLP | 3410-000 | N/A | 0.00 | 64,621.44 | 64,621.44 |
| Auctioneer for Trustee Fees (including buyers premiums) - Quaker City | 3610-000 | N/A | 0.00 | 31,701.87 | 31,701.87 |
| Other - Daniel Schechter | 3991-000 | N/A | 0.00 | 49,965.00 | 49,965.00 |
| Other - Sklar-Markind | 3210-000 | N/A | 0.00 | 12,453.45 | 12,453.45 |
| Other - SM Financial | 3991-000 | N/A | 0.00 | 51,160.93 | 51,160.93 |
| Other - Sumant Batra | 3991-000 | N/A | 0.00 | 10,000.00 | 10,000.00 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 723.00 | 723.00 | 723.00 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 8,670.00 | 8,670.00 | 8,670.00 |
| Other - PDI Consulting | 2990-000 | N/A | 877.50 | 877.50 | 877.50 |
| Other - Precision Discovery, LLC | 2990-000 | N/A | 10,468.03 | 10,468.03 | 10,468.03 |
| Other - Precision Discovery, LLC | 2990-000 | N/A | 1,390.99 | 1,390.99 | 1,390.99 |

| | | | | | |
|---|---|---|---|---|---|
| Other - International Sureties, Ltd. | 2300-000 | N/A | 203.95 | 203.95 | 203.95 |
| Other - Global Surety, LLC | 2300-000 | N/A | -6,320.00 | -6,320.00 | -6,320.00 |
| Other - Golkow Technologies, Inc | 2990-000 | N/A | 1,324.95 | 1,324.95 | 1,324.95 |
| Other - Golkow Technologies, Inc | 2990-000 | N/A | 1,109.80 | 1,109.80 | 1,109.80 |
| Other - Golkow Technologies, Inc | 2990-000 | N/A | 660.00 | 660.00 | 660.00 |
| Other - Timothy A. Reisinger, PA | 2500-000 | N/A | 10,575.00 | 10,575.00 | 10,575.00 |
| Other - Timothy A. Reisinger, PA | 2500-000 | N/A | 375.00 | 375.00 | 375.00 |
| Other - Timothy A. Reisinger, PA | 2500-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other - Timothy A. Reisinger, PA | 2500-000 | N/A | 1,785.37 | 1,785.37 | 1,785.37 |
| Other - Timothy A. Reisinger, PA | 2500-000 | N/A | 2,479.43 | 2,479.43 | 2,479.43 |
| Other - Timothy A. Reisinger, PA | 2500-000 | N/A | 161.11 | 161.11 | 161.11 |
| Other - Timothy A. Reisinger, PA | 2500-000 | N/A | 22,500.00 | 22,500.00 | 22,500.00 |
| Other - Timothy A. Reisinger, PA | 2500-000 | N/A | 375.00 | 375.00 | 375.00 |
| Other - Timothy A. Reisinger, PA | 2500-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other - Timothy A. Reisinger, PA | 2500-000 | N/A | 3,209.44 | 3,209.44 | 3,209.44 |
| Other - Timothy A. Reisinger, PA | 2500-000 | N/A | 1,405.37 | 1,405.37 | 1,405.37 |
| Other - Timothy A. Reisinger, PA | 2500-000 | N/A | -580.24 | -580.24 | -580.24 |
| Other - Timothy A. Reisinger, PA | 2500-000 | N/A | -389.22 | -389.22 | -389.22 |
| Other - Bayside Title Settlement Services, LLC | 2500-000 | N/A | 3,534.09 | 3,534.09 | 3,534.09 |
| Other - Reed Smith LLP | 2990-000 | N/A | 656.51 | 656.51 | 656.51 |
| Other - Bayside Title Co. | 2500-000 | N/A | 4,800.00 | 4,800.00 | 4,800.00 |
| Other - Bayside Title Co. | 2500-000 | N/A | 95.00 | 95.00 | 95.00 |
| Other - Bayside Title Co. | 2500-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other - Bayside Title Co. | 2820-000 | N/A | 4,007.04 | 4,007.04 | 4,007.04 |
| Other - Bayside Title Co. | 2820-000 | N/A | 1,999.27 | 1,999.27 | 1,999.27 |
| Other - Bayside Title Co. | 2500-000 | N/A | 6,051.30 | 6,051.30 | 6,051.30 |
| Other - Bayside Title Co. | 2500-000 | N/A | 137.00 | 137.00 | 137.00 |
| Other - Bayside Title Co. | 2500-000 | N/A | 165.77 | 165.77 | 165.77 |
| Other - Talbot Title | 2500-000 | N/A | 16,354.70 | 16,354.70 | 16,354.70 |
| Other - Talbot Title | 2500-000 | N/A | 353.00 | 353.00 | 353.00 |
| Other - Tunnel & Raysor | 2500-000 | N/A | 73,125.00 | 73,125.00 | 73,125.00 |
| Other - Tunnel & Raysor | 2500-000 | N/A | 375.00 | 375.00 | 375.00 |
| Other - Tunnel & Raysor | 2820-000 | N/A | 11,053.58 | 11,053.58 | 11,053.58 |
| Other - Robert A. Thornton, Jr. | 2500-000 | N/A | 17,945.14 | 17,945.14 | 17,945.14 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Robert A. Thornton, Jr. | 2500-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - Robert A. Thornton, Jr. | 2500-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other - Robert A. Thornton, Jr. | 2500-000 | N/A | 7,902.13 | 7,902.13 | 7,902.13 |
| Other - Robert A. Thornton, Jr. | 2500-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - Robert A. Thornton, Jr. | 2500-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other - Robert A. Thornton, Jr. | 2500-000 | N/A | 22,352.99 | 22,352.99 | 22,352.99 |
| Other - Robert A. Thornton, Jr. | 2500-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - Robert A. Thornton, Jr. | 2500-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other - Long, Badger, Sheller & Smith | 2500-000 | N/A | 8,325.00 | 8,325.00 | 8,325.00 |
| Other - Long, Badger, Sheller & Smith | 2500-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other - Long, Badger, Sheller & Smith | 2500-000 | N/A | 177.77 | 177.77 | 177.77 |
| Other - Long, Badger, Sheller & Smith | 2500-000 | N/A | 986.20 | 986.20 | 986.20 |
| Other - Long, Badger, Sheller & Smith | 2500-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other - Long, Badger, Sheller & Smith | 2820-000 | N/A | 7,695.92 | 7,695.92 | 7,695.92 |
| Other - Citizens Bank of Pennsylvania | 2990-000 | N/A | 20.75 | 20.75 | 20.75 |
| Other - Citizens Bank of Pennsylvania | 2990-000 | N/A | 318.00 | 318.00 | 318.00 |
| Other - Bank of America | 2990-000 | N/A | 36.02 | 36.02 | 36.02 |
| Other - Bank of America | 2990-000 | N/A | 46.05 | 46.05 | 46.05 |
| Other - Bank of America | 2990-000 | N/A | 26.05 | 26.05 | 26.05 |
| Other - Citizens Bank of Pennsylvania | 2990-000 | N/A | 16.00 | 16.00 | 16.00 |
| Other - Del-One | 2990-000 | N/A | 74.00 | 74.00 | 74.00 |
| Other - Werb & Sullivan | 2500-000 | N/A | 42,600.00 | 42,600.00 | 42,600.00 |
| Other - Werb & Sullivan | 2500-000 | N/A | 375.00 | 375.00 | 375.00 |
| Other - Werb & Sullivan | 2820-000 | N/A | 1,880.18 | 1,880.18 | 1,880.18 |
| Other - Werb & Sullivan | 2820-000 | N/A | 4,201.06 | 4,201.06 | 4,201.06 |
| Other - T A Financial Services, Inc. | 2500-000 | N/A | 21,600.00 | 21,600.00 | 21,600.00 |
| Other - T A Financial Services, Inc. | 2500-000 | N/A | 410.00 | 410.00 | 410.00 |
| Other - T A Financial Services, Inc. | 2820-000 | N/A | 10,528.57 | 10,528.57 | 10,528.57 |
| Other - T A Financial Services, Inc. | 2820-000 | N/A | 832.82 | 832.82 | 832.82 |
| Other - T A Financial Services, Inc. | 2820-000 | N/A | 65.13 | 65.13 | 65.13 |
| Other - T A Financial Services, Inc. | 2820-000 | N/A | 3.61 | 3.61 | 3.61 |
| Other - T A Financial Services, Inc. | 2820-000 | N/A | 34.02 | 34.02 | 34.02 |
| Other - T A Financial Services, Inc. | 2820-000 | N/A | 900.00 | 900.00 | 900.00 |
| Other - T A Financial Services, Inc. | 2500-000 | N/A | 25.00 | 25.00 | 25.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - T A Financial Services Inc | 2500-000 | N/A | 49,500.00 | 49,500.00 | 49,500.00 |
| Other - T A Financial Services Inc | 2500-000 | N/A | 390.00 | 390.00 | 390.00 |
| Other - T A Financial Services Inc | 2820-000 | N/A | 1,146.58 | 1,146.58 | 1,146.58 |
| Other - T A Financial Services Inc | 2820-000 | N/A | 268.52 | 268.52 | 268.52 |
| Other - T A Financial Services Inc | 2820-000 | N/A | 19,449.96 | 19,449.96 | 19,449.96 |
| Other - Rasin & Woott On, LLC | 2500-000 | N/A | 44.00 | 44.00 | 44.00 |
| Other - Rasin & Woott On, LLC | 2820-000 | N/A | 6,822.78 | 6,822.78 | 6,822.78 |
| Other - Rasin & Woott On, LLC | 2820-000 | N/A | 6,082.05 | 6,082.05 | 6,082.05 |
| Other - Rasin & Woott On, LLC | 2500-000 | N/A | 970.55 | 970.55 | 970.55 |
| Other - Rasin & Woott On, LLC | 2500-000 | N/A | 333.00 | 333.00 | 333.00 |
| Other - Rasin & Woott On, LLC | 2500-000 | N/A | 10,350.00 | 10,350.00 | 10,350.00 |
| Other - Robert A. Thornton, Jr. | 2500-000 | N/A | 16,875.00 | 16,875.00 | 16,875.00 |
| Other - Robert A. Thornton, Jr. | 2500-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - Robert A. Thornton, Jr. | 2820-000 | N/A | 7,739.43 | 7,739.43 | 7,739.43 |
| Other - Rasin & Woot On, LLC | 2500-000 | N/A | 5,175.00 | 5,175.00 | 5,175.00 |
| Other - Rasin & Woot On, LLC | 2500-000 | N/A | 44.00 | 44.00 | 44.00 |
| Other - Rasin & Woot On, LLC | 2820-000 | N/A | 6,769.96 | 6,769.96 | 6,769.96 |
| Other - Rasin & Woot On, LLC | 2820-000 | N/A | 5,641.62 | 5,641.62 | 5,641.62 |
| Other - Rasin & Woot On, LLC | 2500-000 | N/A | 147.15 | 147.15 | 147.15 |
| Other - Rasin & Woot On, LLC | 2500-000 | N/A | 2,991.68 | 2,991.68 | 2,991.68 |
| Other - Rasin & Woot On, LLC | 2500-000 | N/A | 292.00 | 292.00 | 292.00 |
| Other - Tunnel & Raysor | 2500-000 | N/A | 35,800.00 | 35,800.00 | 35,800.00 |
| Other - Tunnel & Raysor | 2500-000 | N/A | 17,900.00 | 17,900.00 | 17,900.00 |
| Other - Tunnel & Raysor | 2500-000 | N/A | 375.00 | 375.00 | 375.00 |
| Other - Tunnel & Raysor | 2820-000 | N/A | 5,278.89 | 5,278.89 | 5,278.89 |
| Other - Tunnel & Raysor | 2820-000 | N/A | 13,183.51 | 13,183.51 | 13,183.51 |
| Other - Tunnel & Raysor | 2820-000 | N/A | 7,271.76 | 7,271.76 | 7,271.76 |
| Other - Tunnel & Raysor | 2500-000 | N/A | 133.89 | 133.89 | 133.89 |
| Other - Tunnell & Raysor | 2500-000 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| Other - Tunnell & Raysor | 2500-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - Tunnell & Raysor | 2820-000 | N/A | 2,875.72 | 2,875.72 | 2,875.72 |
| Other - Tunnell & Raysor | 2820-000 | N/A | 953.50 | 953.50 | 953.50 |
| Other - Tunnell & Raysor | 2820-000 | N/A | 2,822.50 | 2,822.50 | 2,822.50 |
| Other - Tunnell & Raysor | 2820-000 | N/A | 424.00 | 424.00 | 424.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Tunnell & Raysor | 2500-000 | N/A | 383.80 | 383.80 | 383.80 |
| Other - Tunnell & Raysor | 2500-000 | N/A | 19,200.00 | 19,200.00 | 19,200.00 |
| Other - Tunnell & Raysor | 2500-000 | N/A | 9,600.00 | 9,600.00 | 9,600.00 |
| Other - Tunnell & Raysor | 2500-000 | N/A | 375.00 | 375.00 | 375.00 |
| Other - Tunnell & Raysor | 2820-000 | N/A | 2,195.17 | 2,195.17 | 2,195.17 |
| Other - Tunnell & Raysor | 2820-000 | N/A | 3,956.59 | 3,956.59 | 3,956.59 |
| Other - Tunnell & Raysor | 2820-000 | N/A | 2,180.29 | 2,180.29 | 2,180.29 |
| Other - Tunnell & Raysor | 2820-000 | N/A | 3,779.99 | 3,779.99 | 3,779.99 |
| Other - Wade L. Williams | 2990-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other - Wade L. Williams | 2990-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 90.13 | 90.13 | 90.13 |
| Other - Gold Gocial Gerstein LLC | 2990-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 247.35 | 247.35 | 247.35 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 86.01 | 86.01 | 86.01 |
| Other - Dan Singh | 2990-000 | N/A | 1,229.15 | 1,229.15 | 1,229.15 |
| Other - Terry Bohnert | 2990-000 | N/A | 391.85 | 391.85 | 391.85 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 79.03 | 79.03 | 79.03 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 35.27 | 35.27 | 35.27 |
| Other - Tunnel & Raysor, P.A. | 2500-000 | N/A | 1,800.00 | 1,800.00 | 1,800.00 |
| Other - Tunnel & Raysor, P.A. | 2820-000 | N/A | 2,670.08 | 2,670.08 | 2,670.08 |
| Other - Tunnel & Raysor, P.A. | 2500-000 | N/A | 4,605.21 | 4,605.21 | 4,605.21 |
| Other - Tunnel & Raysor, P.A. | 2500-000 | N/A | 375.00 | 375.00 | 375.00 |
| Other - Tunnel & Raysor, P.A. | 2500-000 | N/A | 10,300.00 | 10,300.00 | 10,300.00 |
| Other - International Sureties, Ltd | 2990-000 | N/A | 328.86 | 328.86 | 328.86 |
| Other - The Saiber LLC | 2990-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 71.45 | 71.45 | 71.45 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 27.62 | 27.62 | 27.62 |
| Other - System Source | 2990-000 | N/A | 454.00 | 454.00 | 454.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 233.14 | 233.14 | 233.14 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 27.14 | 27.14 | 27.14 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 26.54 | 26.54 | 26.54 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 39.86 | 39.86 | 39.86 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 317.11 | 317.11 | 317.11 |

| | | | | | |
|---|---|---|---|---|---|
| Other - The Bank of New York Mellon | 2600-000 | N/A | 70.12 | 70.12 | 70.12 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 348.19 | 348.19 | 348.19 |
| Other - George H. White Attorney | 2500-000 | N/A | 9,485.37 | 9,485.37 | 9,485.37 |
| Other - George H. White Attorney | 2500-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other - George H. White Attorney | 2820-000 | N/A | 22,520.09 | 22,520.09 | 22,520.09 |
| Other - George H. White Attorney | 2500-000 | N/A | 161.40 | 161.40 | 161.40 |
| Other - George H. White Attorney | 2500-000 | N/A | 2,195.18 | 2,195.18 | 2,195.18 |
| Other - George H. White Attorney | 2500-000 | N/A | 8,325.24 | 8,325.24 | 8,325.24 |
| Other - George H. White Attorney | 2500-000 | N/A | 301.00 | 301.00 | 301.00 |
| Other - George H. White Attorney | 2820-000 | N/A | 6,921.43 | 6,921.43 | 6,921.43 |
| Other - George H. White Attorney | 2820-000 | N/A | 4,801.63 | 4,801.63 | 4,801.63 |
| Other - George H. White Attorney | 2500-000 | N/A | 1,215.11 | 1,215.11 | 1,215.11 |
| Other - George H. White Attorney | 2500-000 | N/A | 3,826.21 | 3,826.21 | 3,826.21 |
| Other - George H. White Attorney | 2500-000 | N/A | 3,990.31 | 3,990.31 | 3,990.31 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 709.97 | 709.97 | 709.97 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - Drinker Biddle & Reath LLP | 2990-000 | N/A | 3,977.00 | 3,977.00 | 3,977.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 882.46 | 882.46 | 882.46 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 849.29 | 849.29 | 849.29 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - G3 of PA LLC | 2990-000 | N/A | -5,000.00 | -5,000.00 | -5,000.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - R. Brandon Jones, Esquire | 2990-000 | N/A | 469.10 | 469.10 | 469.10 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 39.13 | 39.13 | 39.13 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - International Sureties, Ltd. | 2990-000 | N/A | 216.93 | 216.93 | 216.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,648.12 | 1,648.12 | 1,648.12 |
| Other - U-Store Self Storage | 2410-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,131.14 | 1,131.14 | 1,131.14 |
| Other - Benchmark, LLC | 2990-000 | N/A | 255.78 | 255.78 | 255.78 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Benchmark, LLC | 2990-000 | N/A | 106.48 | 106.48 | 106.48 |
| Other - Benchmark, LLC | 2990-000 | N/A | 649.79 | 649.79 | 649.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 337.39 | 337.39 | 337.39 |
| Other - Site Logic, LLC | 2990-000 | N/A | 257.97 | 257.97 | 257.97 |
| Other - Site Logic, LLC | 2990-000 | N/A | 1,015.08 | 1,015.08 | 1,015.08 |
| Other - Benchmark LLC | 2990-000 | N/A | 516.80 | 516.80 | 516.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 286.23 | 286.23 | 286.23 |
| Other - U-Store Self Storage | 2410-000 | N/A | 217.00 | 217.00 | 217.00 |
| Other - U-Store Self Storage | 2410-000 | N/A | 217.00 | 217.00 | 217.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 343.13 | 343.13 | 343.13 |
| Other - Daniel Singh | 2990-000 | N/A | 1,219.40 | 1,219.40 | 1,219.40 |
| Other - Site Logic, LLC | 2990-000 | N/A | 993.73 | 993.73 | 993.73 |
| Other - U-Store Self Storage | 2410-000 | N/A | 455.70 | 455.70 | 455.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 312.04 | 312.04 | 312.04 |
| Other - Benchmark LLC | 2990-000 | N/A | 3,230.02 | 3,230.02 | 3,230.02 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 297.27 | 297.27 | 297.27 |
| Other - United States Treasury | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - United States Treasury | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - United States Treasury | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Daniel Singh | 2990-000 | N/A | 1,239.92 | 1,239.92 | 1,239.92 |
| Other - U-Store Self Storage | 2410-000 | N/A | 238.70 | 238.70 | 238.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 335.89 | 335.89 | 335.89 |
| Other - Site Logic, LLC | 2990-000 | N/A | 650.00 | 650.00 | 650.00 |
| Other - Site Logic, LLC | 2990-000 | N/A | 623.00 | 623.00 | 623.00 |
| Other - Site Logic, LLC | 2990-000 | N/A | 623.00 | 623.00 | 623.00 |
| Other - Site Logic, LLC | 2990-000 | N/A | 626.20 | 626.20 | 626.20 |
| Other - U-Store Self Storage | 2410-000 | N/A | 217.00 | 217.00 | 217.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 286.82 | 286.82 | 286.82 |
| Other - U-Store Self Storage | 2410-000 | N/A | 238.70 | 238.70 | 238.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 342.85 | 342.85 | 342.85 |
| Other - United States Treasury | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - United States Treasury | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - United States Treasury | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - International Sureties, Ltd | 2300-000 | N/A | 606.66 | 606.66 | 606.66 |

| | | | | | |
|---|---|---|---|---|---|
| Other - U-Store Self Storage | 2410-000 | N/A | 217.00 | 217.00 | 217.00 |
| Other - U-Store Self Storage | 2410-000 | N/A | 238.70 | 238.70 | 238.70 |
| Other - United States Treasury | 2990-000 | N/A | -150.00 | -150.00 | -150.00 |
| Other - United States Treasury | 2990-000 | N/A | -150.00 | -150.00 | -150.00 |
| Other - United States Treasury | 2990-000 | N/A | -150.00 | -150.00 | -150.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 334.75 | 334.75 | 334.75 |
| Other - Site Logic, LLC | 2990-000 | N/A | 716.58 | 716.58 | 716.58 |
| Other - Site Logic, LLC | 2990-000 | N/A | 631.00 | 631.00 | 631.00 |
| Other - Site Logic, LLC | 2990-000 | N/A | 631.00 | 631.00 | 631.00 |
| Other - U-Store Self Storage | 2410-000 | N/A | 217.00 | 217.00 | 217.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 255.74 | 255.74 | 255.74 |
| Other - U-Store Self Storage | 2410-000 | N/A | 217.00 | 217.00 | 217.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 261.82 | 261.82 | 261.82 |
| Other - U-Store Self Storage | 2410-000 | N/A | 217.00 | 217.00 | 217.00 |
| Other - United States Treasury | 2990-000 | N/A | -150.00 | -150.00 | -150.00 |
| Other - United States Treasury | 2990-000 | N/A | -150.00 | -150.00 | -150.00 |
| Other - United States Treasury | 2990-000 | N/A | -150.00 | -150.00 | -150.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 237.18 | 237.18 | 237.18 |
| Other - United States Treasury | 2990-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - United States Treasury | 2990-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - United States Treasury | 2990-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Site Logic, LLC | 2990-000 | N/A | 1,714.36 | 1,714.36 | 1,714.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 217.11 | 217.11 | 217.11 |
| Other - U-Store Self Storage | 2410-000 | N/A | 217.00 | 217.00 | 217.00 |
| Other - U-Store Self Storage | 2410-000 | N/A | 217.00 | 217.00 | 217.00 |
| Other - Site Logic, LLC | 2990-000 | N/A | 789.92 | 789.92 | 789.92 |
| Other - Site Logic, LLC | 2990-000 | N/A | 789.92 | 789.92 | 789.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 171.43 | 171.43 | 171.43 |
| Other - U-Store Self Storage | 2410-000 | N/A | 217.00 | 217.00 | 217.00 |
| Other - Kind & Dashoff, LLC | 3991-000 | N/A | 409.54 | 409.54 | 409.54 |
| Other - Jeffrey S. Wilson, Esquire | 3991-000 | N/A | 434.57 | 434.57 | 434.57 |
| Other - Kind & Dashoff, LLC | 3991-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other - Kind & Dashoff, LLC | 3991-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - Kind & Dashoff, LLC | 3991-000 | N/A | 300.00 | 300.00 | 300.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Kind & Dashoff, LLC | 3991-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - Kind & Dashoff, LLC | 3991-000 | N/A | 349.33 | 349.33 | 349.33 |
| Other - Site Logic, LLC | 2990-000 | N/A | 789.92 | 789.92 | 789.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 186.49 | 186.49 | 186.49 |
| Other - Site Logic, LLC | 2990-000 | N/A | 1,055.33 | 1,055.33 | 1,055.33 |
| Other - U-Store Management Corporation | 2410-000 | N/A | -217.00 | -217.00 | -217.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 158.38 | 158.38 | 158.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 167.51 | 167.51 | 167.51 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 162.02 | 162.02 | 162.02 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 140.91 | 140.91 | 140.91 |
| Other - International Sureties, Ltd | 2300-000 | N/A | 318.58 | 318.58 | 318.58 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Global Surety, LLC | 2300-000 | N/A | -119.47 | -119.47 | -119.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - U-Store Self Storage | 2410-000 | N/A | 4,620.00 | 4,620.00 | 4,620.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - International Sureties, Ltd | 2300-000 | N/A | 131.47 | 131.47 | 131.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - U-Store Self Storage | 2410-000 | N/A | 3,410.00 | 3,410.00 | 3,410.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,622.59 | 1,622.59 | 1,622.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 103.86 | 103.86 | 103.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - International Sureties, Ltd | 2300-000 | N/A | 125.84 | 125.84 | 125.84 |
| Other - U-Store Self Storage | 2410-000 | N/A | 440.00 | 440.00 | 440.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - U-Store Self Storage | 2410-000 | N/A | 460.00 | 460.00 | 460.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - U-Store Self Storage | 2410-000 | N/A | 460.00 | 460.00 | 460.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - U-Store Self Storage | 2410-000 | N/A | 310.00 | 310.00 | 310.00 |
| Other - U-Store Self Storage | 2410-000 | N/A | 460.00 | 460.00 | 460.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - U-Store Self Storage | 2410-000 | N/A | 552.00 | 552.00 | 552.00 |
| Other - U-Store Self Storage | 2410-000 | N/A | 310.00 | 310.00 | 310.00 |
| Other - U-Store Self Storage | 2410-000 | N/A | 372.00 | 372.00 | 372.00 |
| Other - U-Store Self Storage | 2410-000 | N/A | 460.00 | 460.00 | 460.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - U-Store Self Storage | 2410-000 | N/A | 460.00 | 460.00 | 460.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Reed Smith LLP | 2990-000 | N/A | 1,532.50 | 1,532.50 | 1,532.50 |
| Other - Energy Services Ventures | 2990-000 | N/A | -1,532.50 | -1,532.50 | -1,532.50 |
| Other - U-Store Self Storage | 2410-000 | N/A | 806.00 | 806.00 | 806.00 |
| Other - 3Cubed Advisory Services | 2410-000 | N/A | -806.00 | -806.00 | -806.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,558,014.16 | $9,021,454.56 | $7,137,614.50 |

## EXHIBIT 5 –PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Western Refining | 6990-000 | N/A | 363,618.25 | 5,228.85 | 5,228.85 |
| Gulf Oil Limited Partnership | 6990-000 | N/A | 4,961,867.63 | 54,400.13 | 54,400.13 |
| Conocophillips Company | 6990-000 | N/A | 2,438,780.15 | 35,069.78 | 35,069.78 |
| Citgo Petroleum Corp. | 6990-000 | N/A | 6,361,626.94 | 91,480.52 | 91,480.52 |
| MASCHMEYER KARALIS P.C. (ADMINISTRATIVE) | 6710-000 | N/A | 27,394.93 | 0.00 | 0.00 |
| Motiva Enterprises LLC | 6990-000 | N/A | 330,413.57 | 4,751.36 | 4,751.36 |
| BP Products North America | 6990-000 | N/A | 31,046.32 | 446.45 | 446.45 |
| NuStar Marketing LLC | 6990-000 | N/A | 83,807.08 | 1,205.15 | 1,205.15 |
| Sunoco Inc. | 6990-000 | N/A | 0.00 | 7,299.48 | 7,299.48 |
| G.P. & W., Inc. dba Center Marketing Company | 6990-000 | N/A | 0.00 | 118.28 | 118.28 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $14,598,554.87 | $200,000.00 | $200,000.00 |

## EXHIBIT 6 –PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1P | Pennsylvania Department Of Revenue | 5800-000 | N/A | 2,491,246.67 | 0.00 | 0.00 |
| 1P-2 | Pennsylvania Department Of Revenue | 5800-000 | N/A | 2,491,246.67 | 0.00 | 0.00 |
| 1P-3 | Pennsylvania Department Of Revenue | 5800-000 | N/A | 2,491,246.67 | 0.00 | 0.00 |
| 13P | Pennsylvania Department Of Revenue | 5800-000 | N/A | 2,714,561.44 | 0.00 | 0.00 |
| 13P-2 | Pennsylvania Department Of Revenue | 5800-000 | N/A | 2,714,561.44 | 0.00 | 0.00 |
| 13P-3 | Pennsylvania Department Of Revenue | 5800-000 | N/A | 2,714,561.44 | 2,714,561.44 | 0.00 |
| 30 | State of New Jersey | 5800-000 | N/A | 875,346.30 | 875,346.30 | 0.00 |
| 34 | Maryland Department of the Environment | 5800-000 | N/A | 1,368.73 | 1,368.73 | 0.00 |
| 58 | Tennessee Department of Revenue | 5800-000 | N/A | 622.20 | 622.20 | 0.00 |
| 86P | New York State Department of Taxation and Finance | 5800-000 | N/A | 250.00 | 250.00 | 0.00 |
| 90 | Wicomico County, MD | 5800-000 | N/A | 5,958.77 | 5,958.77 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $16,500,970.33 | $3,598,107.44 | $0.00 |

**EXHIBIT 7 –GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1U | Pennsylvania Department Of Revenue | 7100-000 | N/A | 113,761.72 | 0.00 | 0.00 |
| 1U-2 | Pennsylvania Department Of Revenue | 7100-000 | N/A | 113,761.72 | 0.00 | 0.00 |
| 1U-3 | Pennsylvania Department Of Revenue | 7100-000 | N/A | 113,761.72 | 113,761.72 | 0.00 |
| 3 | Goodman Tank Lines | 7100-000 | N/A | 6,699.62 | 6,699.62 | 0.00 |
| 4 | Buckeye Energy Services, LLC | 7100-000 | N/A | 17,451.68 | 17,451.68 | 0.00 |
| 5 | Petroleum Traders Corporation | 7100-000 | N/A | 14,028.84 | 14,028.84 | 0.00 |
| 6 | BRT Inc. | 7100-000 | N/A | 17,426.08 | 17,426.08 | 0.00 |
| 8 | Verizon | 7100-000 | N/A | 207.03 | 207.03 | 0.00 |
| 11 | Bethany Busz | 7100-000 | N/A | 1,922.61 | 1,922.61 | 0.00 |
| 12U | Citgo Petroleum Corp. | 7100-000 | N/A | 1,320,000.00 | 1,320,000.00 | 0.00 |
| 13U | Pennsylvania Department Of Revenue | 7100-000 | N/A | 287,690.37 | 0.00 | 0.00 |
| 13U-2 | Pennsylvania Department Of Revenue | 7100-000 | N/A | 287,690.37 | 0.00 | 0.00 |
| 13U-3 | Pennsylvania Department Of Revenue | 7100-000 | N/A | 287,690.37 | 287,690.37 | 0.00 |
| 15 | Wachovia Bank, N.A. | 7100-000 | N/A | 1,912,725.52 | 1,912,725.52 | 0.00 |
| 16 | Alternative Environmental Solutions | 7100-000 | N/A | 8,630.38 | 8,630.38 | 0.00 |
| 17 | Zytax, Inc. | 7100-000 | N/A | 21,800.00 | 21,800.00 | 0.00 |
| 18 | Samuel Coraluzzo Co. Inc. | 7100-000 | N/A | 48,833.90 | 48,833.90 | 0.00 |
| 20 | Earl R. Martin,Inc. | 7100-000 | N/A | 48,069.57 | 48,069.57 | 0.00 |
| 21 | Xiao Jing Zhang | 7100-000 | N/A | 1,685.78 | 1,685.78 | 0.00 |
| 22 | Liberty Mutual Insurance Company | 7100-000 | N/A | 2,455,229.79 | 2,455,229.79 | 0.00 |
| 23 | Chesapeake Products and Services | 7100-000 | N/A | 13,713.74 | 13,713.74 | 0.00 |
| 24 | GE Capital Commercial, Inc. | 7100-000 | N/A | 2,356,497.80 | 2,356,497.80 | 0.00 |
| 25 | Lee Transport Systems, LLC | 7100-000 | N/A | 39,058.56 | 39,058.56 | 0.00 |
| 28 | Metropolitan Edison Company | 7100-000 | N/A | 3,533.99 | 3,533.99 | 0.00 |
| 32 | Ferguson and McCann,Inc. | 7100-000 | N/A | 13,099.00 | 13,099.00 | 0.00 |
| 33 | Motiva Enterprises LLC | 7100-000 | N/A | 94,962.50 | 94,962.50 | 0.00 |
| 35 | State of Delaware Motor Fuel Tax Adminstration | 7100-000 | N/A | 260,392.85 | 260,392.85 | 0.00 |
| 36 | Murphy Transport,Inc. | 7100-000 | N/A | 86,783.24 | 86,783.24 | 0.00 |
| 37 | Exprezit Convenience Stores, LLC | 7100-000 | N/A | 19,786.28 | 19,786.28 | 0.00 |
| 38 | IBC Sales Corporation | 7100-000 | N/A | 2,168.59 | 2,168.59 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39 | Bill Hughes | 7100-000 | N/A | | 630.00 | 630.00 | 0.00 |
| 40 | Deptford Gas | 7100-000 | N/A | | 40,000.00 | 40,000.00 | 0.00 |
| 41 | PECO Energy Company | 7100-000 | N/A | | 991.40 | 991.40 | 0.00 |
| 43U | US Bancorp Manifest Funding Services | 7100-000 | N/A | | 247,993.14 | 247,993.14 | 0.00 |
| 44 | Federated Mutual Ins. Co. | 7100-000 | N/A | | 53,248.00 | 53,248.00 | 0.00 |
| 45 | Federated Mutual Ins. Co. | 7100-000 | N/A | | 38,659.00 | 38,659.00 | 0.00 |
| 46 | Valero Marketing and Supply Co. | 7100-000 | N/A | | 140,988.59 | 140,988.59 | 0.00 |
| 47 | Cloverland Farms Dairy | 7100-000 | N/A | | 11,072.56 | 11,072.56 | 0.00 |
| 48 | Novelty, Inc. | 7100-000 | N/A | | 28,547.63 | 28,547.63 | 0.00 |
| 49 | Geo-Technology Associates, Inc. | 7100-000 | N/A | | 142,444.81 | 142,444.81 | 0.00 |
| 51 | Christine McGown | 7100-000 | N/A | | 640.65 | 640.65 | 0.00 |
| 52 | Sterling National Bank | 7100-000 | N/A | | 251,992.61 | 251,992.61 | 0.00 |
| 53 | Rose Marie Marshallsea | 7100-000 | N/A | | 2,832.34 | 2,832.34 | 0.00 |
| 54 | A.T. Construction, Inc. | 7100-000 | N/A | | 33,977.60 | 33,977.60 | 0.00 |
| 55 | DeLage Landen Financial Services | 7100-000 | N/A | | 2,003.82 | 2,003.82 | 0.00 |
| 56 | McLane Company Inc. Grocery Distribution Services | 7100-000 | N/A | | 241,267.96 | 241,267.96 | 0.00 |
| 57 | Professional Data Solutions,Inc. | 7100-000 | N/A | | 25,298.13 | 25,298.13 | 0.00 |
| 59 | Tennessee Department of Revenue | 7100-000 | N/A | | 79.30 | 79.30 | 0.00 |
| 60 | Key Equipment Finance Inc. | 7100-000 | N/A | | 78,562.00 | 0.00 | 0.00 |
| 60 -2 | Key Equipment Finance Inc. | 7100-000 | N/A | | 78,562.00 | 78,562.00 | 0.00 |
| 80 | Delta Environmental Consultants | 7100-000 | N/A | | 148,854.00 | 148,854.00 | 0.00 |
| 81 | US Bancorp Equipment Finance | 7100-000 | N/A | | 587,540.00 | 587,540.00 | 0.00 |
| 82 | Eastern Sales & Engineering Co. | 7100-000 | N/A | | 95,676.04 | 95,676.04 | 0.00 |
| 83 | J.W. Scott Service Station Equipment Co. Inc. | 7100-000 | N/A | | 2,142.68 | 2,142.68 | 0.00 |
| 84 | Rose Marie Marshallsea | 7100-000 | N/A | | 4,000.00 | 4,000.00 | 0.00 |
| 85 | Comdata Network Inc. | 7100-000 | N/A | | 8,693.80 | 8,693.80 | 0.00 |
| 86U | New York State Department of Taxation and Finance | 7100-000 | N/A | | 941.24 | 941.24 | 0.00 |
| 87 | B & F Petroleum Installations, Inc. | 7100-000 | N/A | | 153,569.80 | 153,569.80 | 0.00 |
| 88 | B & F Petroleum Installations, Inc. | 7100-000 | N/A | | 153,569.80 | 153,569.80 | 0.00 |
| 89 | Toyota Motor Credit Corporation | 7100-000 | N/A | | 3,731.04 | 3,731.04 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | | $0.00 | $12,547,573.56 | $11,666,107.38 | $0.00 |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Period Ending:** 09/13/18

**Trustee:** (400351) Charles R. Goldstein, Trustee
**Filed (f) or Converted (c):** 08/18/09 (c)
**§341(a) Meeting Date:** 09/23/09
**Claims Bar Date:** 06/15/10

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Bank Acct: TD Account No. 8002<br>Closed | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Bank Acct: TD Account No. 8010<br>Closed | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Bank Acct: TD Account No. 9001<br>Closed | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Bank Acct: DelOne Account No. 5197 | 5,560.85 | 4,231.65 | | 4,231.65 | FA |
| 5 | Bank Acct: Bank of America Account No. 7993 | 100.00 | 100.00 | | 100.00 | FA |
| 6 | Bank Acct: Bancorp Account No. 2227 | 0.00 | 1,200,166.00 | | 1,200,166.00 | FA |
| 7 | Bank Acct: Bank of America Account No. 7980 | 14,700.00 | 14,700.00 | | 14,700.00 | FA |
| 8 | Bank Acct: Bank of America Account No. 8002 | 200.02 | 200.12 | | 200.12 | FA |
| 9 | Accounts Receivable: owed by Third Parties | 7,587,823.13 | 5,095,357.86 | | 5,095,357.86 | FA |
| 10 | Accounts Receivable: owed by Affiliates | 8,722,655.01 | 0.00 | | 0.00 | FA |
| 11 | Tax Refund: Excise Tax Refund (Q4 2008) | 418,295.34 | 418,295.34 | | 418,295.34 | FA |
| 12 | Loans Receivable: owed by Affiliates | 15,500,000.00 | 0.00 | | 0.00 | FA |
| 13 | Loans Receivable: owed by Willow Easton, Inc. | 125,000.00 | 0.00 | | 0.00 | FA |
| 14 | Office Equipment and Furniture | 25,000.00 | 0.00 | | 0.00 | FA |
| 15 | Cash Registers<br>Leased equipment | 190,000.00 | 0.00 | | 0.00 | FA |
| 16 | Safes<br>Leased Equipment | 90,000.00 | 0.00 | | 0.00 | FA |
| 17 | Motor Fuel Distributor Bond No. 019023274 | Unknown | 0.00 | | 0.00 | FA |
| 18 | Special Fuel Bond No. 019023273 | Unknown | 0.00 | | 0.00 | FA |
| 19 | Liquid Fuels Bond No. 019023268 | Unknown | 0.00 | | 0.00 | FA |
| 20 | Motor Fuels Tax Bond No. 019023269 | Unknown | 0.00 | | 0.00 | FA |
| 21 | Liquid Fuels Bond No. 019023268 | Unknown | 0.00 | | 0.00 | FA |
| 22 | Fuels Tax Bond No. 019023272 | Unknown | 0.00 | | 0.00 | FA |
| 23 | Motor Fuels Tax Liability Bond No. 019023267 | Unknown | 40.15 | | 40.15 | FA |
| 24 | Petroleum Products & Liability Bond No 019023271 | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.
**Period Ending:** 09/13/18

**Trustee:** (400351) Charles R. Goldstein, Trustee
**Filed (f) or Converted (c):** 08/18/09 (c)
**§341(a) Meeting Date:** 09/23/09
**Claims Bar Date:** 06/15/10

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 25 | Supply Bond No. 019023275 | Unknown | 0.00 | | 0.00 | FA |
| 26 | Graphics and Image Improvements | 10,000.00 | 0.00 | | 0.00 | FA |
| 27 | Pre-petition Litigation Recoveries (u) | Unknown | 6.22 | | 6.22 | FA |
| 28 | SPE Sales Proceeds (Lot 1 - 102 W. Central Ave.) (u) | Unknown | 495,000.00 | | 495,000.00 | FA |
| 29 | Undisclosed Assets (u)<br>On 8/31/10, the Court entered Consent Judgment allowing Trustee to take action to secure the undisclosed assets and that such assets are property of the Consolidated Estate. | Unknown | 254,915.00 | | 254,915.00 | FA |
| 30 | SPE Sales Proceeds (Lot 2 - 302 Maple Ave.) (u) | Unknown | 253,000.00 | | 253,000.00 | FA |
| 31 | SPE Sales Proceeds (Lot 3 - 176 Flatlands Rd.) (u) | Unknown | 126,500.00 | | 126,500.00 | FA |
| 32 | SPE Sales Proceeds (Lot 4 - 5318 Snow Hill Rd.) (u)<br>Buyer 1 defaulted (paid $10,000 deposit). Revised offer from Buyer 2 for $375,000. | Unknown | 375,000.00 | | 385,000.00 | FA |
| 33 | SPE Sales Proceeds (Lot 5 - 617 N. Salisbury Rd) (u) | Unknown | 203,500.00 | | 203,500.00 | FA |
| 34 | SPE Sales Proceeds (Lot 6 - 28768 Ocean Gateway) (u)<br>Buyer 1 defaulted (paid $10,000). Bankruptcy Court approved motion of sale on 12/20/11 for $180,000 (Docket entry #1063). | Unknown | 180,000.00 | | 190,000.00 | FA |
| 35 | SPE Sales Proceeds (Lot 7 - 241 Cypress St.) (u) | Unknown | 88,000.00 | | 88,000.00 | FA |
| 36 | SPE Sales Proceeds (Lot 8 - 610 Snow Hill Rd.) (u) | Unknown | 214,500.00 | | 214,500.00 | FA |
| 37 | SPE Sales Proceeds (Lot 9 - 106 Cedar St.) (u)<br>Original buyer defaulted (paid $11,000). Bankruptcy Court approved motion of sale on 12/20/11 for $30,000 (Docket entry #1064) and buyer contributed $3,000 to costs. | Unknown | 30,000.00 | | 44,000.00 | FA |
| 38 | SPE Sales Proceeds (Lot 10 - 326 East Dover St.) (u) | Unknown | 451,000.00 | | 451,000.00 | FA |
| 39 | SPE Sales Proceeds (Lot 11 - 101 Maple Ave.) (u) | Unknown | 572,000.00 | | 572,000.00 | FA |
| 40 | SPE Sales Proceeds (Lot 12 - 177 Old Camden Rd.) (u) | Unknown | 984,500.00 | | 984,500.00 | FA |
| 41 | SPE Sales Proceeds (Lot 13 - 1272 S. Governors) (u) | Unknown | 550,000.00 | | 550,000.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.
**Period Ending:** 09/13/18

**Trustee:** (400351) Charles R. Goldstein, Trustee
**Filed (f) or Converted (c):** 08/18/09 (c)
**§341(a) Meeting Date:** 09/23/09
**Claims Bar Date:** 06/15/10

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 42 | SPE Sales Proceeds (Lot 14 - 133 Saulsbury Rd.) (u) | Unknown | 528,000.00 | | 528,000.00 | FA |
| 43 | SPE Sales Proceeds (Lot 15 - 1104 S. State St.) (u)<br>Original buyer defaulted (paid 10% deposit of original purchase price). | Unknown | 50,000.00 | | 65,400.00 | FA |
| 44 | SPE Sales Proceeds (Lot 16 - 100 South Main St.) (u) | Unknown | 781,000.00 | | 781,000.00 | FA |
| 45 | SPE Sales Proceeds (Lot 17 - 505 Bridgeville Hw) (u) | Unknown | 258,500.00 | | 258,500.00 | FA |
| 46 | SPE Sales Proceeds (Lot 18 - 323 West Stein Hwy) (u) | Unknown | 550,000.00 | | 550,000.00 | FA |
| 47 | SPE Sales Proceeds (Lot 19 - 111 S. West St.) (u) | Unknown | 1,787,500.00 | | 1,787,500.00 | FA |
| 48 | SPE Sales Proceeds (Lot 20 - 2194 N. Reading Rd) (u) | Unknown | 396,000.00 | | 396,000.00 | FA |
| 49 | SPE Sales Proceeds (Lot 21 - 54 Route 41) (u) | Unknown | 907,500.00 | | 907,500.00 | FA |
| 50 | Chapter 5 - Avoidance Action Settlements (u) | Unknown | 1,536,244.26 | | 1,536,244.26 | FA |
| 51 | Delta/Duncan Litigation Settlement (u) | Unknown | 2,300,000.00 | | 2,300,000.00 | FA |
| 52 | WSFS Litigation Settlement (u) | Unknown | 1,450,000.00 | | 1,450,000.00 | FA |
| 53 | Duncan Remediation Escrow Account Proceeds (u) | Unknown | 23,700.00 | | 23,700.00 | FA |
| 54 | The Batras and Singh Settlement (u)<br>Non-dischargeable note from the Batras and Singh per Second Modification to Settlement Agreement. | Unknown | 200,000.00 | | 205,000.00 | FA |
| 55 | Cash held by TD Subject to Order #185 | 1,044,636.99 | 1,044,636.99 | | 1,044,636.99 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 996.43 | Unknown |
| **56** | **Assets Totals** (Excluding unknown values) | **$33,733,971.34** | **$23,324,093.59** | | **$23,379,490.02** | **$0.00** |

**Major Activities Affecting Case Closing:**

12/31/16: The Chapter 7 Trustee will continue to collect on the note due from the Batras and Singh. This non-dischargeable note is payable in 60 monthly installments in accordance with Court approval. The Estate received the first monthly installment in January 2017. The Chapter 7 Trustee will determine if monetization of this cash flow stream is viable. There is one remaining default judgment related to an avoidance action which is being pursued.

6/14/17: The Batras and Singh note has been assigned to Protiviti in lieu of cash payment of unpaid allocable fees.

7/30/2017: TFR has been submitted to OUST for review

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.
**Period Ending:** 09/13/18

**Trustee:** (400351) Charles R. Goldstein, Trustee
**Filed (f) or Converted (c):** 08/18/09 (c)
**§341(a) Meeting Date:** 09/23/09
**Claims Bar Date:** 06/15/10

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Initial Projected Date Of Final Report (TFR):** December 31, 2015 **Current Projected Date Of Final Report (TFR):** June 30, 2017

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****03-65 - Money Market Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Money Market Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/08/09 | {9} | Borough of Catasauqua | Diesel Off-road | | 1121-000 | 752.28 | | 752.28 |
| 10/08/09 | {9} | Baltimore County, Maryland | Refund | | 1121-000 | 1,915.40 | | 2,667.68 |
| 10/08/09 | {9} | Baltimore County, Maryland | Refund | | 1121-000 | 1,150.38 | | 3,818.06 |
| 10/08/09 | {9} | City of Allentown | 2009 Blanket Order | | 1121-000 | 307.09 | | 4,125.15 |
| 10/09/09 | | Terry P. Dershaw, Trustee | (Wire In) Transfer of funds from prior Chapter 7 Trustee | | | 4,335,363.32 | | 4,339,488.47 |
| | {11} | | Tax Refund | 418,295.34 | 1124-000 | | | 4,339,488.47 |
| | {4} | | Turnover of acct proceeds to prior Trustee | 4,226.65 | 1123-000 | | | 4,339,488.47 |
| | {9} | | Post-Petition A/R collections | 3,912,841.33 | 1121-000 | | | 4,339,488.47 |
| 10/09/09 | {6} | Interest | Interest on funds transferred from prior Ch 7 Trustee | | 1129-000 | 166.00 | | 4,339,654.47 |
| 10/15/09 | {6} | Bancorp DIP Account | (Wire In ) Balance transfer from Bancorp DIP Account | | 1129-000 | 1,200,000.00 | | 5,539,654.47 |
| 10/15/09 | | To Account #********0366 | Transfer to DDA | | 9999-000 | | 9,393.00 | 5,530,261.47 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 161.62 | | 5,530,423.09 |
| 11/20/09 | {9} | City of Allentown | Third Party Receivable | | 1121-000 | 1,640.72 | | 5,532,063.81 |
| 11/20/09 | {9} | Harford County, Maryland | Third Party Receivable | | 1121-000 | 335.54 | | 5,532,399.35 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 233.18 | | 5,532,632.53 |
| 12/02/09 | | TD Bank, N.A. | (Wire Out) Per Agreed Order Regarding Motion Of TD Bank, NA For Relief From The Automatic Stay (filed 11/12/09) | | 4110-000 | | 5,277,795.45 | 254,837.08 |
| 12/22/09 | | TD Bank | Recognition of application of funds held by TD Bank | | | 0.00 | | 254,837.08 |
| | {55} | | | 1,044,636.99 | 1180-000 | | | 254,837.08 |
| | | TD Bank, N.A. | Release of funds held by TD | -1,044,636.99 | 4110-000 | | | 254,837.08 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 25.09 | | 254,862.17 |
| 01/05/10 | {8} | Bank of America | Closure of Pre-Petition Account | | 1129-000 | 200.12 | | 255,062.29 |
| 01/05/10 | {5} | Bank of America | Closure of Pre-Petition Account | | 1129-000 | 100.00 | | 255,162.29 |
| 01/05/10 | {7} | Bank of America | Closure of Pre-Petition Account | | 1129-000 | 14,700.00 | | 269,862.29 |
| 01/07/10 | | To Account #********0366 | Transfer to DDA | | 9999-000 | | 12,736.52 | 257,125.77 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 10.13 | | 257,135.90 |
| 02/09/10 | {9} | Southern Lehigh School District | Third Party A/R | | 1121-000 | 302.66 | | 257,438.56 |
| 02/09/10 | {27} | Visa Check / MasterMoney Antitrust Litigation Settlement | Visa Check / MasterMoney Antitrust Litigation | | 1229-000 | 6.22 | | 257,444.78 |
| 02/09/10 | {23} | NC Department of Revenue | Motor fuels tax refund | | 1129-000 | 40.15 | | 257,484.93 |
| | | | | | Subtotals : | $5,557,409.90 | $5,299,924.97 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****03-65 - Money Market Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/10 | {4} | Del-One | Shares | 1123-000 | 5.00 | | 257,489.93 |
| 02/09/10 | | To Account #********0366 | Transfer to DDA | 9999-000 | | 203.95 | 257,285.98 |
| 02/18/10 | {9} | Central Bucks School District | Third Party A/R (Invoices PI-033856, PI-033857 & PI-033858) | 1121-000 | 19,228.54 | | 276,514.52 |
| 02/24/10 | {9} | Hargun Incorporated | Third Party A/R | 1121-000 | 17,170.30 | | 293,684.82 |
| 02/24/10 | | To Account #********0366 | Tranfer to DDA | 9999-000 | | 164,837.66 | 128,847.16 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.27 | | 128,856.43 |
| 03/25/10 | | To Account #********0366 | Transfer to DDA | 9999-000 | | 17,179.57 | 111,676.86 |
| 03/31/10 | | Global Surety, LLC | Reimbursement - Surety Bond | 2300-000 | | -6,320.00 | 117,996.86 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.61 | | 118,002.47 |
| 04/06/10 | | To Account #********0367 | Transfer of escrowed funds | 9999-000 | | 100,000.00 | 18,002.47 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 1.13 | | 18,003.60 |
| 04/20/10 | | Wire out to BNYM account **********0365 | Wire out to BNYM account **********0365 | 9999-000 | -18,003.60 | | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **5,575,826.15** | **5,575,826.15** | **$0.00** |
| Less: Bank Transfers | -18,003.60 | 304,350.70 | |
| **Subtotal** | **5,593,829.75** | **5,271,475.45** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$5,593,829.75** | **$5,271,475.45** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****03-66 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/15/09 | | From Account #********0365 | Transfer to DDA | 9999-000 | 9,393.00 | | 9,393.00 |
| 10/15/09 | 101 | International Sureties, Ltd. | Bond # 016039068; Term 8/24/09-8/24/10 | 2300-000 | | 723.00 | 8,670.00 |
| 10/15/09 | 102 | International Sureties, Ltd. | Bond # 016039127; Term 9/24/09-9/24/10 | 2300-000 | | 8,670.00 | 0.00 |
| 01/07/10 | | From Account #********0365 | Transfer to DDA | 9999-000 | 12,736.52 | | 12,736.52 |
| 01/07/10 | 103 | PDI Consulting | Inv. #124066 dated 12/14/09; Professional services for week ended 12/12/09 | 2990-000 | | 877.50 | 11,859.02 |
| 01/07/10 | 104 | Precision Discovery, LLC | Invoice # 1687 dated 8/31/09; Professional services rendered through 8/31/09 | 2990-000 | | 10,468.03 | 1,390.99 |
| 01/07/10 | 105 | Precision Discovery, LLC | Invoice # 1759 dated 9/30/09; Professional services rendered through 9/30/09 | 2990-000 | | 1,390.99 | 0.00 |
| 02/09/10 | | From Account #********0365 | Transfer to DDA | 9999-000 | 203.95 | | 203.95 |
| 02/09/10 | 106 | International Sureties, Ltd. | Bond # 016026390; Term 1/1/10-1/1/11 | 2300-000 | | 203.95 | 0.00 |
| 02/24/10 | | From Account #********0365 | Tranfer to DDA | 9999-000 | 164,837.66 | | 164,837.66 |
| 02/24/10 | 107 | Protiviti Inc. | January 2010 collection agent fees - interim | 3991-000 | | 24,658.50 | 140,179.16 |
| 02/24/10 | 108 | Protiviti Inc. | First Fee Application 9/28/09-11/30/09 | | | 68,472.48 | 71,706.68 |
| | | | 66,316.00 | 3310-000 | | | 71,706.68 |
| | | | 2,156.48 | 3320-000 | | | 71,706.68 |
| 02/24/10 | 109 | Archer & Greiner, P.C. | January 2010 collection agent fees - interim | 3991-000 | | 1,856.02 | 69,850.66 |
| 03/09/10 | 110 | Archer & Greiner, P.C. | First Fee Application for the period 9/28/09-11/30/09 | 3210-000 | | 69,850.66 | 0.00 |
| 03/25/10 | | From Account #********0365 | Transfer to DDA | 9999-000 | 17,179.57 | | 17,179.57 |
| 03/25/10 | 111 | Protiviti Inc. | Remaining balance for January 2010 collection agent fees | 3991-000 | | 6,595.50 | 10,584.07 |
| 03/25/10 | 112 | Protiviti Inc. | Partial payment for February 2010 collection agent fees | 3991-000 | | 7,431.47 | 3,152.60 |
| 03/25/10 | 113 | Archer & Greiner, P.C. | Remaining balance for January 2010 collection agent fees | 3991-000 | | 403.98 | 2,748.62 |
| 03/25/10 | 114 | Archer & Greiner, P.C. | Partial payment for February 2010 collection agent fees | 3991-000 | | 2,748.62 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **204,350.70** | **204,350.70** | **$0.00** |
| Less: Bank Transfers | 204,350.70 | 0.00 | |
| **Subtotal** | **0.00** | **204,350.70** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$204,350.70** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****03-67 - Joint TD Bank/Trustee MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | From Account #********0365 | Transfer of escrowed funds | 9999-000 | 100,000.00 | | 100,000.00 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 1.90 | | 100,001.90 |
| 04/20/10 | | Wire out to BNYM account **********0367 | Wire out to BNYM account **********0367 | 9999-000 | -100,001.90 | | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | -1.90 | 0.00 | |
| **Subtotal** | **1.90** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1.90** | **$0.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-65 - SPE Proceeds MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********0365 | Wire in from JPMorgan Chase Bank, N.A. account ********0365 | 9999-000 | 18,003.60 | | 18,003.60 |
| 04/27/10 | {9} | Karj Singh Inc - Rising Sun | Third Party A/R - 1st installment payment of 4 | 1121-000 | 10,000.00 | | 28,003.60 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.43 | | 28,004.03 |
| 05/17/10 | {9} | Sunpreet Interprises Inc. | Third Party A/R | 1121-000 | 17,415.15 | | 45,419.18 |
| 05/20/10 | | To Account #**********0366 | Transfer to DDA | 9999-000 | | 33,742.32 | 11,676.86 |
| 05/28/10 | {9} | Karj Singh Inc - Rising Sun | Third Party A/R | 1121-000 | 10,000.00 | | 21,676.86 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.42 | | 21,678.28 |
| 06/21/10 | {9} | Elite Petroleum Corp | Third Party A/R | 1121-000 | 38,350.00 | | 60,028.28 |
| 06/25/10 | | To Account #**********0366 | Transfer to DDA | 9999-000 | | 48,351.42 | 11,676.86 |
| 06/29/10 | {9} | Karj Singh Inc - Rising Sun | Third Party A/R | 1121-000 | 10,000.00 | | 21,676.86 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.37 | | 21,678.23 |
| 07/23/10 | {9} | Citi Gas Convenience | 3rd Party A/R | 1121-000 | 30,000.00 | | 51,678.23 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.63 | | 51,679.86 |
| 08/04/10 | {9} | Lakewood Delta Corp. | Third Party A/R | 1121-000 | 10,000.00 | | 61,679.86 |
| 08/10/10 | {9} | Sandeep Fuedl Inc | Settlement payment 1 of 2 (ADV 10-00067) | 1121-000 | 21,870.34 | | 83,550.20 |
| 08/10/10 | {9} | Sandeep Fuel Inc | Settlement payment 2 of 2 (ADV 10-00067) | 1121-000 | 50,000.00 | | 133,550.20 |
| 08/10/10 | {9} | Sandeep Fuel Inc | Settlement payment (ADV 10-00066) | 1121-000 | 13,155.69 | | 146,705.89 |
| 08/10/10 | | To Account #**********0366 | Transfer to pay expenses | 9999-000 | | 10,003.00 | 136,702.89 |
| 08/19/10 | {9} | Gur-Prasad Business Inc. | 3rd Party A/R; payment 1 of 6 | 1121-000 | 3,000.00 | | 139,702.89 |
| 08/19/10 | | To Account #**********0368 | Transfer funds from MMA to Escrow Account | 9999-000 | | 125,026.03 | 14,676.86 |
| 08/25/10 | {9} | Puneet Inc. | 3rd Party A/R | 1121-000 | 650.00 | | 15,326.86 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.55 | | 15,330.41 |
| 09/08/10 | {9} | Blue Ox Fuel Stop, Inc. | 3rd Party A/R | 1121-000 | 4,500.00 | | 19,830.41 |
| 09/08/10 | | To Account #**********0366 | Transfer to DDA | 9999-000 | | 8,153.55 | 11,676.86 |
| 09/16/10 | {9} | Karj Singh Inc - Rising Sun | Third Party A/R | 1121-000 | 8,228.49 | | 19,905.35 |
| 09/16/10 | {9} | Gur-Prasad Business Inc. | 3rd Party A/R; payment 2 of 6 | 1121-000 | 3,000.00 | | 22,905.35 |
| 09/16/10 | | To Account #**********0366 | Transfer to DDA | 9999-000 | | 660.00 | 22,245.35 |
| 09/20/10 | {9} | Blue Ox Fuel Stop, Inc. | 3rd Party A/R | 1121-000 | 4,500.00 | | 26,745.35 |
| 09/27/10 | | From Account #**********0368 | Transfer from Escrow MMA to MMA | 9999-000 | 44,000.00 | | 70,745.35 |
| 09/27/10 | | To Account #**********0366 | Transfer to DDA | 9999-000 | | 53,853.67 | 16,891.68 |
| 09/29/10 | {9} | Lakewood Delta Corp. | Third Party A/R | 1121-000 | 4,000.00 | | 20,891.68 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.19 | | 20,891.87 |
| 10/01/10 | | From Account #**********0368 | Transfer from Escrow MMA to MMA | 9999-000 | 15,000.00 | | 35,891.87 |
| 10/08/10 | | From Account #**********0368 | Transfer from Escrow MMA to MMA | 9999-000 | 545,000.00 | | 580,891.87 |
| 10/11/10 | | To Account #**********0366 | Transfer to DDA | 9999-000 | | 569,215.01 | 11,676.86 |
| 10/22/10 | {9} | Blue Ox Fuel Stop, Inc. | 3rd Party A/R | 1121-000 | 4,500.00 | | 16,176.86 |
| | | | | Subtotals : | $865,181.86 | $849,005.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-65 - SPE Proceeds MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.79 | | 16,180.65 |
| 10/29/10 | | From Account #**********0368 | Transfer from MMA Escrow to MMA | 9999-000 | 185,052.35 | | 201,233.00 |
| 11/02/10 | {9} | Gur-Prasad Business Inc. | 3rd Party A/R; payment 3 of 6 | 1121-000 | 3,000.00 | | 204,233.00 |
| 11/11/10 | | To Account #**********0366 | Transfer to DDA | 9999-000 | | 159,419.42 | 44,813.58 |
| 11/19/10 | {9} | Rt 73 Fuel Stop Inc. | 3rd Party A/R | 1121-000 | 10,000.00 | | 54,813.58 |
| 11/19/10 | {9} | Girard Food & Gas Mart Inc. | 3rd Party A/R | 1121-000 | 10,000.00 | | 64,813.58 |
| 11/23/10 | | To Account #**********0368 | Transfer from MMA to Escrow MMA | 9999-000 | | 20,000.00 | 44,813.58 |
| 11/30/10 | {9} | Blue Ox Fuel Stop, Inc. | 3rd Party A/R | 1121-000 | 4,500.00 | | 49,313.58 |
| 11/30/10 | {9} | Gur-Prasad Business Inc. | 3rd Party A/R; payment 4 | 1121-000 | 2,274.30 | | 51,587.88 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.11 | | 51,589.99 |
| 12/14/10 | {28} | Bharat C Patel | SPE Sales Proceeds: 102 W Central | 1210-000 | 50,000.00 | | 101,589.99 |
| 12/14/10 | {30} | Sunil Datta | SPE Sales Proceeds: 302 Maple Ave | 1210-000 | 10,000.00 | | 111,589.99 |
| 12/14/10 | {31} | Sunil K. Datta | SPE Sales Proceeds: 176 Flatlands | 1210-000 | 10,000.00 | | 121,589.99 |
| 12/14/10 | {32} | Shabbir Choudery | SPE Sales Proceeds: 5318 Snow Hill | 1210-000 | 10,000.00 | | 131,589.99 |
| 12/14/10 | {33} | Mahesh Patel | SPE Sales Proceeds: 617 N Salisbury | 1210-000 | 10,000.00 | | 141,589.99 |
| 12/14/10 | {34} | Prakash Patel | SPE Sales Proceeds: 28768 Ocean Gtwy | 1210-000 | 10,000.00 | | 151,589.99 |
| 12/14/10 | {35} | Zulfiqar Shah | SPE Sales Proceeds: 241 Cypress | 1210-000 | 10,000.00 | | 161,589.99 |
| 12/14/10 | {36} | Hiren Patel | SPE Sales Proceeds: 610 Snow Hill | 1210-000 | 10,000.00 | | 171,589.99 |
| 12/14/10 | {38} | Tejendra Patel | SPE Sales Proceeds: 326 E Dover | 1210-000 | 10,000.00 | | 181,589.99 |
| 12/14/10 | {39} | Minesh Kumar Patel | SPE Sales Proceeds: 101 Maple Ave | 1210-000 | 10,000.00 | | 191,589.99 |
| 12/14/10 | {40} | Dipti V. Shah | SPE Sales Proceeds: 177 Old Camden | 1210-000 | 10,000.00 | | 201,589.99 |
| 12/14/10 | {42} | Chhaya Baxi | SPE Sales Proceeds: 133 Saulsbury | 1210-000 | 10,000.00 | | 211,589.99 |
| 12/14/10 | {43} | Xi Li | SPE Sales Proceeds: 1104 S State | 1210-000 | 10,000.00 | | 221,589.99 |
| 12/14/10 | | Kuljit Singh | SPE Sales Proceeds: 100 S Main, 1272 S Governors & 106 Cedar | | 30,000.00 | | 251,589.99 |
| | {37} | | 10,000.00 | 1210-000 | | | 251,589.99 |
| | {41} | | 10,000.00 | 1210-000 | | | 251,589.99 |
| | {44} | | 10,000.00 | 1210-000 | | | 251,589.99 |
| 12/14/10 | {45} | Jigar Patel | SPE Sales Proceeds: 505 Bridgeville | 1210-000 | 10,000.00 | | 261,589.99 |
| 12/14/10 | {46} | Ashokkumar J Patel | SPE Sales Proceeds: 323 W Stein | 1210-000 | 10,000.00 | | 271,589.99 |
| 12/14/10 | {49} | Bajinder Singh | SPE Sales Proceeds: 54 St Rt 41 | 1210-000 | 10,000.00 | | 281,589.99 |
| 12/14/10 | {47} | J. K. Patel | SPE Sales Proceeds: 111 S. West St. | 1210-000 | 10,000.00 | | 291,589.99 |
| 12/14/10 | {48} | Bajinder Singh | SPE Sales Proceeds: 2194 N Reading | 1210-000 | 10,000.00 | | 301,589.99 |
| 12/14/10 | | Multani Real Estate LLC | (WIre In) Remaining deposit due on lots 20 ($29,600) and 21 ($80,750) | | 110,350.00 | | 411,939.99 |
| | {48} | | 29,600.00 | 1210-000 | | | 411,939.99 |
| | {49} | | 80,750.00 | 1210-000 | | | 411,939.99 |
| | | | | Subtotals : | $575,182.55 | $179,419.42 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-65 - SPE Proceeds MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/10 | {40} | Ghanashyam L Patel | (Wire In) Remaining deposit due on lot 12 | 1210-000 | 88,450.00 | | 500,389.99 |
| 12/15/10 | {31} | Sunil Kumar Datta | (Wire In) Remaining deposit due on lot 3 | 1210-000 | 2,650.00 | | 503,039.99 |
| 12/15/10 | {30} | Sunil Kumar Datta | (Wire In) Remaining deposit due on lot 2 | 1210-000 | 15,300.00 | | 518,339.99 |
| 12/16/10 | {33} | Maheshkumar N Patel | (Wire In) Remaining deposit due on lot 5 | 1210-000 | 10,350.00 | | 528,689.99 |
| 12/17/10 | {38} | Tejendra Patel | (Wire In) Remaining deposit due on lot 10 | 1210-000 | 35,100.00 | | 563,789.99 |
| 12/17/10 | | Kulit Singh Surinder Kaur | (Wire In) Remaining deposit due on lots 9, 13 and 16 | | 114,100.00 | | 677,889.99 |
| | {37} | | 1,000.00 | 1210-000 | | | 677,889.99 |
| | {41} | | 45,000.00 | 1210-000 | | | 677,889.99 |
| | {44} | | 68,100.00 | 1210-000 | | | 677,889.99 |
| 12/18/10 | {45} | Jigar P Patel | (Wire In) Remaining deposit due on lot 17 | 1210-000 | 15,850.00 | | 693,739.99 |
| 12/18/10 | {47} | Lakshya LLC | (Wire In) Remaining deposit due on lot 19 | 1210-000 | 168,750.00 | | 862,489.99 |
| 12/20/10 | {36} | Hiren Patel | Remaining deposit due on Lot 8 | 1210-000 | 11,450.00 | | 873,939.99 |
| 12/20/10 | {42} | Shreyas Baxi | Remaining deposit due on Lot 14 | 1210-000 | 42,800.00 | | 916,739.99 |
| 12/20/10 | {39} | Minesh Patel | Remaining deposit due on Lot 11 | 1210-000 | 47,200.00 | | 963,939.99 |
| 12/22/10 | {43} | Xi Li | Additional deposit due for lot 15 | 1210-000 | 5,400.00 | | 969,339.99 |
| 12/22/10 | | To Account #**********0366 | Transfer to DDA | 9999-000 | | 12,788.83 | 956,551.16 |
| 12/23/10 | {29} | Quaker City Auctioneers, Inc. | Auction Sales Proceeds of Undisclosed Assets | 1229-000 | 249,465.00 | | 1,206,016.16 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 29.33 | | 1,206,045.49 |
| 01/04/11 | {9} | Gur-Prasad Business Inc. | 3rd Party A/R | 1121-000 | 2,274.30 | | 1,208,319.79 |
| 01/10/11 | {46} | Ashokkumar J. Patel | Remaining deposit due on lot 18 | 1210-000 | 45,000.00 | | 1,253,319.79 |
| 01/10/11 | | From Account #**********0368 | Transfer from Escrow to MMA | 9999-000 | 26,230.69 | | 1,279,550.48 |
| 01/18/11 | | Multani Real Estate LLC | (Wire in) 20% deposit re extension on closing | | 260,700.00 | | 1,540,250.48 |
| | {48} | | 79,200.00 | 1210-000 | | | 1,540,250.48 |
| | {49} | | 181,500.00 | 1210-000 | | | 1,540,250.48 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 40.65 | | 1,540,291.13 |
| 01/19/11 | {35} | Bayside Title Co. | Estate carve-out (Lot 7 - 241 Cypress St) | 1210-000 | 3,785.35 | | 1,544,076.48 |
| 01/19/11 | | Bayside Title Co. | Closing Payments (Lot 7 - 241 Cypress St) | | 55,755.36 | | 1,599,831.84 |
| | {35} | | Contract Price 88,000.00 | 1210-000 | | | 1,599,831.84 |
| | {35} | | Deduction of Deposit Already Received -10,000.00 | 1210-000 | | | 1,599,831.84 |
| | {35} | | Commissions - Trustee Carve Out -3,785.35 | 1210-000 | | | 1,599,831.84 |
| | | | Commission - Tranzon Fox -4,800.00 | 2500-000 | | | 1,599,831.84 |
| | | | Record Bankruptcy Order -95.00 | 2500-000 | | | 1,599,831.84 |

Subtotals : $1,200,680.68 $12,788.83

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-65 - SPE Proceeds MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Wire Fee | -20.00 | 2500-000 | | | 1,599,831.84 |
| | | | 2010 Property Taxes | -4,007.04 | 2820-000 | | | 1,599,831.84 |
| | | | 2011 Property Taxes | -1,999.27 | 2820-000 | | | 1,599,831.84 |
| | | | Personal Property Taxes 09-10 | -348.49 | 4800-000 | | | 1,599,831.84 |
| | | | Personal Property Taxes 10-11 | -835.42 | 4800-000 | | | 1,599,831.84 |
| | | | TD Bank - Attorney Fees, other charges | -6,051.30 | 2500-000 | | | 1,599,831.84 |
| | | | Legal & Advertising Fee - Tax Sale 2010 | -137.00 | 2500-000 | | | 1,599,831.84 |
| | | | Water Bill | -165.77 | 2500-000 | | | 1,599,831.84 |
| 01/19/11 | {47} | Lakshya LLC | (Wire in) Additional deposit re extension on closing | | 1210-000 | 1,000,000.00 | | 2,599,831.84 |
| 01/19/11 | | To Account #**********0366 | Transfer to DDA | | 9999-000 | | 276,800.48 | 2,323,031.36 |
| 01/20/11 | {41} | Kuljit Singh | (Wire in) Additional deposit re extension on closing | | 1210-000 | 120,000.00 | | 2,443,031.36 |
| 01/21/11 | {46} | Timothy A. Reisinger, PA | Estate carve out (Lot 18 - 323 West Stein Hwy) | | 1210-000 | 10,000.00 | | 2,453,031.36 |
| 01/21/11 | | Timothy A. Reisinger, PA | Closing Payments (Lot 18 - 323 West Stein Hwy) | | | 458,459.65 | | 2,911,491.01 |
| | | | Commission - Tranzon Fox | -22,500.00 | 2500-000 | | | 2,911,491.01 |
| | {46} | | Commission - Trustee Carve Out | -10,000.00 | 1210-000 | | | 2,911,491.01 |
| | | | Title Search | -375.00 | 2500-000 | | | 2,911,491.01 |
| | | | Wire Fee | -20.00 | 2500-000 | | | 2,911,491.01 |
| | | | Taxes - Sussex County | -3,209.44 | 2500-000 | | | 2,911,491.01 |
| | | | Taxes - City of Seaford | -1,405.37 | 2500-000 | | | 2,911,491.01 |
| | {46} | | Deduction of Deposit Already Received | -55,000.00 | 1210-000 | | | 2,911,491.01 |
| | | | City Property Taxes - Credit 01/19/11 to 06/30/11 | 580.24 | 2500-000 | | | 2,911,491.01 |
| | | | County Property Taxes - Credit 01/19/11 to 04/30/11 | 389.22 | 2500-000 | | | 2,911,491.01 |
| | {46} | | Contract Price | 550,000.00 | 1210-000 | | | 2,911,491.01 |
| 01/21/11 | {45} | Timothy A. Reisinger, PA | Estate carve-out (Lot 17 - 505 Bridgeville Hwy) | | 1210-000 | 10,000.00 | | 2,921,491.01 |

Subtotals : $1,598,459.65 $276,800.48

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-65 - SPE Proceeds MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 01/21/11 | | Timothy A. Reisinger, PA | Closing Payments (Lot 17 - 505 Bridgeville Hwy) | | | 207,254.09 | | 3,128,745.10 |
| | | | Commission - Tranzon Fox | -10,575.00 | 2500-000 | | | 3,128,745.10 |
| | {45} | | Commissions - Trustee Carve Out | -10,000.00 | 1210-000 | | | 3,128,745.10 |
| | | | Title Search | -375.00 | 2500-000 | | | 3,128,745.10 |
| | | | Wire Fee | -20.00 | 2500-000 | | | 3,128,745.10 |
| | | | Taxes - Sussex County - Grantor's Tax | -1,785.37 | 2500-000 | | | 3,128,745.10 |
| | | | Taxes - City of Seaford - Grantors Tax | -2,479.43 | 2500-000 | | | 3,128,745.10 |
| | | | Water Bill | -161.11 | 2500-000 | | | 3,128,745.10 |
| | {45} | | Deduction of Deposit Already Received | -25,850.00 | 1210-000 | | | 3,128,745.10 |
| | {45} | | Contract Price | 258,500.00 | 1210-000 | | | 3,128,745.10 |
| 01/28/11 | {29} | Quaker City Auctioneers | Post Auction Sales | | 1229-000 | 5,450.00 | | 3,134,195.10 |
| 01/28/11 | {42} | Ragunandan Investments | (Wire in) 20% deposit re extension on closing | | 1210-000 | 105,600.00 | | 3,239,795.10 |
| 01/28/11 | {40} | Ragunandan Investments | (Wire in) 20% deposit re extension on closing | | 1210-000 | 196,900.00 | | 3,436,695.10 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | | 1270-000 | 76.78 | | 3,436,771.88 |
| 01/31/11 | | To Account #**********0366 | Transfer to DDA | | 9999-000 | | 721,469.10 | 2,715,302.78 |
| 02/08/11 | | Talbot Title | Closing Payments (Lot 10 - 326 East Dover St) | | | 379,192.30 | | 3,094,495.08 |
| | {38} | | Contract Price | 451,000.00 | 1210-000 | | | 3,094,495.08 |
| | {38} | | Deduction of Deposit Already Received | -45,100.00 | 1210-000 | | | 3,094,495.08 |
| | {38} | | Commission - Trustee Carve Out | -10,000.00 | 1210-000 | | | 3,094,495.08 |
| | | | Commission - Tranzon Fox | -16,354.70 | 2500-000 | | | 3,094,495.08 |
| | | | Settlement Services Fee | -353.00 | 2500-000 | | | 3,094,495.08 |
| 02/08/11 | | To Account #**********0366 | Transfer to DDA | | 9999-000 | | 99,059.74 | 2,995,435.34 |
| 02/09/11 | {32} | Hari Yash Inc. | 10% Deposit for Revised Offer | | 1210-000 | 37,500.00 | | 3,032,935.34 |
| 02/09/11 | {38} | Talbot Title Company, Inc. | Estate Carve-Out (Lot 10 - 326 East Dover St) | | 1210-000 | 10,000.00 | | 3,042,935.34 |
| 02/09/11 | | To Account #**********0366 | Transfer to DDA | | 9999-000 | | 1,452,682.04 | 1,590,253.30 |
| 02/10/11 | | Robert A. Thornton, Jr. | Closing Payments (Lot 11 - 101 Maple Ave) | | | 492,377.01 | | 2,082,630.31 |
| | {39} | | Contract Price | 572,000.00 | 1210-000 | | | 2,082,630.31 |
| | {39} | | Deduction of Deposits Already Received | -57,200.00 | 1210-000 | | | 2,082,630.31 |
| | | | | | Subtotals : | $1,434,350.18 | $2,273,210.88 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-65 - SPE Proceeds MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Commission - Tranzon Fox | -22,352.99 | 2500-000 | | | 2,082,630.31 |
| | {39} | | Commission - Trustee Carve Out | -10,000.00 | 1210-000 | | | 2,082,630.31 |
| | | | Wire Fee | -40.00 | 2500-000 | | | 2,082,630.31 |
| | | | Government Recording Charges | -30.00 | 2500-000 | | | 2,082,630.31 |
| | {39} | | Commission - Trustee Carve Out | 10,000.00 | 1210-000 | | | 2,082,630.31 |
| 02/10/11 | | Robert A. Thornton, Jr. | Closing Payments (Lot 1 - 102 W Central Ave) | | | 426,984.86 | | 2,509,615.17 |
| | {28} | | Contract Price | 495,000.00 | 1210-000 | | | 2,509,615.17 |
| | {28} | | Deduction of Deposits Already Received | -50,000.00 | 1210-000 | | | 2,509,615.17 |
| | | | Commission - Tranzon Fox | -17,945.14 | 2500-000 | | | 2,509,615.17 |
| | {28} | | Commission - Trustee Carve Out | -10,000.00 | 1210-000 | | | 2,509,615.17 |
| | | | Wire Fee | -40.00 | 2500-000 | | | 2,509,615.17 |
| | | | Government Recording Charges | -30.00 | 2500-000 | | | 2,509,615.17 |
| | {28} | | Commission - Trustee Carve Out | 10,000.00 | 1210-000 | | | 2,509,615.17 |
| 02/10/11 | | Robert A. Thornton, Jr. | Closing Payments (Lot 8 - 610 Snow Hill Rd) | | | 185,077.87 | | 2,694,693.04 |
| | {36} | | Contract Price | 214,500.00 | 1210-000 | | | 2,694,693.04 |
| | {36} | | Deduction of Deposits Already Received | -21,450.00 | 1210-000 | | | 2,694,693.04 |
| | | | Commission - Tranzon Fox | -7,902.13 | 2500-000 | | | 2,694,693.04 |
| | {36} | | Trustee Carve Out | -10,000.00 | 1210-000 | | | 2,694,693.04 |
| | | | Wire Fee | -40.00 | 2500-000 | | | 2,694,693.04 |
| | | | Government Recording Charges | -30.00 | 2500-000 | | | 2,694,693.04 |
| | {36} | | Commission - Trustee Carve Out | 10,000.00 | 1210-000 | | | 2,694,693.04 |
| 02/10/11 | | Tunnel & Raysor | Closing Payments (Lot 19 - 111 S. West St) | | | 507,751.23 | | 3,202,444.27 |
| | {47} | | Contract Price | 1,787,500.00 | 1210-000 | | | 3,202,444.27 |
| | {47} | | Deduction of Deposits Already Received | -1,178,750.00 | 1210-000 | | | 3,202,444.27 |

Subtotals : $1,119,813.96 $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-65 - SPE Proceeds MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {47} | | Commission - Trustee Carve Out | -10,000.00 | 1210-000 | | | 3,202,444.27 |
| | | | Commission - Tranzon Fox | -73,125.00 | 2500-000 | | | 3,202,444.27 |
| | | | Settlement Service Fee | -375.00 | 2500-000 | | | 3,202,444.27 |
| | | | Property Taxes - 2009 Taxes Kent County | -16,445.19 | 4700-000 | | | 3,202,444.27 |
| | | | Property Taxes - 2010 Taxes Kent County | -11,053.58 | 2820-000 | | | 3,202,444.27 |
| | {47} | | Commission - Trustee Carve Out | 10,000.00 | 1210-000 | | | 3,202,444.27 |
| 02/14/11 | | To Account #**********0366 | Transfer to DDA | | 9999-000 | | 498,364.23 | 2,704,080.04 |
| 02/16/11 | {44} | Werb & Sullivan | 20% deposit re extension on closing | | 1210-000 | 156,200.00 | | 2,860,280.04 |
| 02/18/11 | | Long, Badger, Sheller & Smith | Closing Payments (Lot 5 - 617 North Salisbury Rd) | | | 158,771.45 | | 3,019,051.49 |
| | {33} | | Contract Price | 203,500.00 | 1210-000 | | | 3,019,051.49 |
| | {33} | | Deduciton of Deposits Already Received | -20,350.00 | 1210-000 | | | 3,019,051.49 |
| | {33} | | Commission - Trustee Carve Out | -8,956.82 | 1210-000 | | | 3,019,051.49 |
| | {33} | | Commission - Trustee Carve Out | 8,956.82 | 1210-000 | | | 3,019,051.49 |
| | | | Commission - Tranzon Fox | -8,325.00 | 2500-000 | | | 3,019,051.49 |
| | | | Wire Transfer Fee | -15.00 | 2500-000 | | | 3,019,051.49 |
| | | | Water Bill | -177.77 | 2500-000 | | | 3,019,051.49 |
| | | | Misc Bills Due to City | -986.20 | 2500-000 | | | 3,019,051.49 |
| | | | Title Search | -275.00 | 2500-000 | | | 3,019,051.49 |
| | | | Property Taxes - 7/1/09 to 6/30/11 | -7,695.92 | 2820-000 | | | 3,019,051.49 |
| | | | Personal Property Taxes - 2009 & 2010 | -6,903.66 | 4800-000 | | | 3,019,051.49 |
| 02/18/11 | | To Account #**********0366 | Transfer to DDA | | 9999-000 | | 1,178,750.00 | 1,840,301.49 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | | 1270-000 | 137.58 | | 1,840,439.07 |
| 03/01/11 | {9} | Gur-Prasad Business Inc. | 3rd Party A/R | | 1121-000 | 2,274.30 | | 1,842,713.37 |
| 03/01/11 | | Werb & Sullivan | Closing Payments (Lot 16 - 100 South Main St) | | | 497,643.76 | | 2,340,357.13 |
| | {44} | | Contract Price | 781,000.00 | 1210-000 | | | 2,340,357.13 |
| | {44} | | Trustee Carve-Out | 10,000.00 | 1210-000 | | | 2,340,357.13 |
| | | | Subtotals : | | | $815,027.09 | $1,677,114.23 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-65 - SPE Proceeds MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {44} | | Initial Deposits | -234,300.00 | 1210-000 | | | 2,340,357.13 |
| | | | Tranzon Auction Fees | -42,600.00 | 2500-000 | | | 2,340,357.13 |
| | {44} | | Trustee Carve-Out | -10,000.00 | 1210-000 | | | 2,340,357.13 |
| | | | Lender Title Fees | -375.00 | 2500-000 | | | 2,340,357.13 |
| | | | City/Town Taxes: 7/1/09 - 6/30/11 | -1,880.18 | 2820-000 | | | 2,340,357.13 |
| | | | County Taxes: 5/1/09 - 4/30/11 | -4,201.06 | 2820-000 | | | 2,340,357.13 |
| 03/02/11 | | T A Financial Services Inc | Closing Payments (Lot 21 - 54 Route 41) | | | 564,494.94 | | 2,904,852.07 |
| | {49} | | Contract Price | 907,500.00 | 1210-000 | | | 2,904,852.07 |
| | {49} | | Trustee Carve-Out | 10,000.00 | 1210-000 | | | 2,904,852.07 |
| | {49} | | Initial Deposits | -272,250.00 | 1210-000 | | | 2,904,852.07 |
| | | | Tranzon Auction Fees | -49,500.00 | 2500-000 | | | 2,904,852.07 |
| | {49} | | Trustee Carve-Out | -10,000.00 | 1210-000 | | | 2,904,852.07 |
| | | | Settlement Service Fee | -390.00 | 2500-000 | | | 2,904,852.07 |
| | | | 2011 County Tax to East Cocalico Twp Tax Collector | -1,146.58 | 2820-000 | | | 2,904,852.07 |
| | | | 2011 Twp Tax to East Cocalico Twp Tax Collector | -268.52 | 2820-000 | | | 2,904,852.07 |
| | | | 2009/2010 delinquent tax to County of Lancaster Tax Claim Bureau | -19,449.96 | 2820-000 | | | 2,904,852.07 |
| 03/02/11 | | T A Financial Services, Inc. | Closing Payments (Lot 20 - 2194 Reading Road) | | | 242,800.85 | | 3,147,652.92 |
| | {48} | | Contract Price | 396,000.00 | 1210-000 | | | 3,147,652.92 |
| | {48} | | Trustee Carve-Out | 10,000.00 | 1210-000 | | | 3,147,652.92 |
| | {48} | | Initial Deposits | -118,800.00 | 1210-000 | | | 3,147,652.92 |
| | | | Tranzon Auction Fees | -21,600.00 | 2500-000 | | | 3,147,652.92 |
| | {48} | | Trustee Carve-Out | -10,000.00 | 1210-000 | | | 3,147,652.92 |
| | | | Settlement Service Fee | -410.00 | 2500-000 | | | 3,147,652.92 |
| | | | 2009/2010 delinquent tax to County of Lancaster Tax Claim Bureau | -10,528.57 | 2820-000 | | | 3,147,652.92 |
| | | | 2011 County Tax | -832.82 | 2820-000 | | | 3,147,652.92 |
| | | | | | Subtotals : | $807,295.79 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-65 - SPE Proceeds MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2011 Twp Tax -65.13 | 2820-000 | | | 3,147,652.92 |
| | | | 2011 Hydrant Tax -3.61 | 2820-000 | | | 3,147,652.92 |
| | | | 2011 Street Light Tax -34.02 | 2820-000 | | | 3,147,652.92 |
| | | | Escrow for delinquent taxes -900.00 | 2820-000 | | | 3,147,652.92 |
| | | | Escrow Fee -25.00 | 2500-000 | | | 3,147,652.92 |
| 03/03/11 | {9} | Girard Food & Gas Mart Inc. | 3rd Party A/R | 1121-000 | 1,388.89 | | 3,149,041.81 |
| 03/03/11 | {9} | Rt 73 Fuel Stop Inc. | 3rd Party A/R | 1121-000 | 1,388.89 | | 3,150,430.70 |
| 03/03/11 | {9} | Archer & Greiner, P.C. | 3rd Party A/R (Girard) | 1121-000 | 2,777.78 | | 3,153,208.48 |
| 03/03/11 | {9} | Archer & Greiner, P.C. | 3rd Party A/R (Rt 73) | 1121-000 | 2,777.78 | | 3,155,986.26 |
| 03/03/11 | | To Account #**********0366 | Transfer to DDA | 9999-000 | | 425,101.63 | 2,730,884.63 |
| 03/08/11 | | To Account #**********0366 | Transfer to DDA | 9999-000 | | 1,794,192.46 | 936,692.17 |
| 03/09/11 | | Ragunandan Investments LLC | 10% Extension for 177 Old Camden Rd and 133 Saulsbury Rd | | 151,250.00 | | 1,087,942.17 |
| | {40} | | 10% Extension for 177 Old Camden Road 98,450.00 | 1210-000 | | | 1,087,942.17 |
| | {42} | | 10% Extension for 133 Saulsbury Road 52,800.00 | 1210-000 | | | 1,087,942.17 |
| 03/18/11 | | To Account #**********0369 | Transfer Estate's general funds ($56,312.65) and the Estate's carve-out proceeds from SPE closings to date ($112,742.17) | 9999-000 | | 169,054.82 | 918,887.35 |
| 03/21/11 | {31} | Metro Bank | Backup bidder - 176 Flatland Rd (Lot 3) | 1210-000 | 10,000.00 | | 928,887.35 |
| 03/21/11 | {41} | Minesh Patel | Backup bidder - 1272 S. Governors Ave. (Lot 13) | 1210-000 | 10,000.00 | | 938,887.35 |
| 03/21/11 | | To Account #**********0366 | Transfer to DDA | 9999-000 | | 41,593.18 | 897,294.17 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 78.30 | | 897,372.47 |
| 04/21/11 | | Tunnel & Raysor | Closing Payments (Lot 12 - 177 Old Camden Rd) | | 510,756.95 | | 1,408,129.42 |
| | {40} | | Contract Price 984,500.00 | 1210-000 | | | 1,408,129.42 |
| | {40} | | Trustee Carve-Out 10,000.00 | 1210-000 | | | 1,408,129.42 |
| | {40} | | Initial Deposits -393,800.00 | 1210-000 | | | 1,408,129.42 |
| | | | Tranzon Auction Fees -35,800.00 | 2500-000 | | | 1,408,129.42 |
| | | | Co-Broker Fee -17,900.00 | 2500-000 | | | 1,408,129.42 |
| | {40} | | Trustee Carve-Out -10,000.00 | 1210-000 | | | 1,408,129.42 |
| | | | Settlement Service Fee -375.00 | 2500-000 | | | 1,408,129.42 |
| | | | 2010/2011 County Taxes -5,278.89 | 2820-000 | | | 1,408,129.42 |
| | | | Remaining Back Taxes / -13,183.51 | 2820-000 | | | 1,408,129.42 |

Subtotals : $690,418.59 $2,429,942.09

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-65 - SPE Proceeds MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Penalties | | | | | |
| | | | 2010 City Taxes | -7,271.76 | 2820-000 | | | 1,408,129.42 |
| | | | Sewer & Fees | -133.89 | 2500-000 | | | 1,408,129.42 |
| 04/21/11 | | Tunnell & Raysor | Closing Payments (Lot 14 - 133 Saulsbury Rd) | | | 275,512.96 | | 1,683,642.38 |
| | {42} | | Contract Price | 528,000.00 | 1210-000 | | | 1,683,642.38 |
| | {42} | | Trustee Carve-Out | 10,000.00 | 1210-000 | | | 1,683,642.38 |
| | {42} | | Initial Deposits | -211,200.00 | 1210-000 | | | 1,683,642.38 |
| | | | Tranzon Auction Fees | -19,200.00 | 2500-000 | | | 1,683,642.38 |
| | | | Co-Broker Fee | -9,600.00 | 2500-000 | | | 1,683,642.38 |
| | {42} | | Trustee Carve-Out | -10,000.00 | 1210-000 | | | 1,683,642.38 |
| | | | Settlement Service Fee | -375.00 | 2500-000 | | | 1,683,642.38 |
| | | | 2010/2011 County Taxes | -2,195.17 | 2820-000 | | | 1,683,642.38 |
| | | | Remaining County Back Taxes/Penalties | -3,956.59 | 2820-000 | | | 1,683,642.38 |
| | | | 2010/2011 City Tax | -2,180.29 | 2820-000 | | | 1,683,642.38 |
| | | | Remaining City Back Taxes/Penalties | -3,779.99 | 2820-000 | | | 1,683,642.38 |
| 04/25/11 | | Tunnell & Raysor | Closing Payments (Lot 13 - 1272 S. Governors Ave) | | | 337,540.48 | | 2,021,182.86 |
| | {41} | | Contract Price | 550,000.00 | 1210-000 | | | 2,021,182.86 |
| | {41} | | Trustee Carve-Out | 10,000.00 | 1210-000 | | | 2,021,182.86 |
| | {41} | | Initial Deposits | -175,000.00 | 1210-000 | | | 2,021,182.86 |
| | | | Tranzon Auction Fees | -20,000.00 | 2500-000 | | | 2,021,182.86 |
| | | | Co-Broker Fee | -10,000.00 | 2500-000 | | | 2,021,182.86 |
| | {41} | | Trustee Carve-Out | -10,000.00 | 1210-000 | | | 2,021,182.86 |
| | | | 2009 County Base Tax | -2,875.72 | 2820-000 | | | 2,021,182.86 |
| | | | 2009 County Penalty & Fees | -953.50 | 2820-000 | | | 2,021,182.86 |
| | | | 2010 County Base Tax | -2,822.50 | 2820-000 | | | 2,021,182.86 |
| | | | 2010 County Penalty & Fees | -424.00 | 2820-000 | | | 2,021,182.86 |
| | | | Settlement Service Fee | -383.80 | 2500-000 | | | 2,021,182.86 |
| 04/27/11 | {34} | Faraz Azam | SPE Sales Proceeds (Lot 6 - 28768 Ocean Gateway): Initial Deposit | | 1210-000 | 14,000.00 | | 2,035,182.86 |
| 04/27/11 | {34} | Faraz Azam | SPE Sales Proceeds (Lot 6 - 28768 Ocean Gateway): Additional Deposit | | 1210-000 | 7,086.00 | | 2,042,268.86 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | | 1270-000 | 60.21 | | 2,042,329.07 |
| | | | | Subtotals : | | $634,199.65 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-65 - SPE Proceeds MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/02/11 | | Rasin & Woott On, LLC | Closing Payments (Lot 2 - 302 Maple Ave) | | | 203,097.62 | | 2,245,426.69 |
| | {30} | | Contract Price | 253,000.00 | 1210-000 | | | 2,245,426.69 |
| | {30} | | Trustee Carve-Out | 10,000.00 | 1210-000 | | | 2,245,426.69 |
| | {30} | | Initial Deposits | -25,300.00 | 1210-000 | | | 2,245,426.69 |
| | | | Advertising Fee | -44.00 | 2500-000 | | | 2,245,426.69 |
| | | | 2009-2010 State & County Taxes | -6,822.78 | 2820-000 | | | 2,245,426.69 |
| | | | 2010-2011 State & County Taxes | -6,082.05 | 2820-000 | | | 2,245,426.69 |
| | | | Water/Sewer Charges | -970.55 | 2500-000 | | | 2,245,426.69 |
| | | | Settlement Service Fee | -333.00 | 2500-000 | | | 2,245,426.69 |
| | | | Tranzon Auction Fees | -10,350.00 | 2500-000 | | | 2,245,426.69 |
| | {30} | | Trustee Carve-Out | -10,000.00 | 1210-000 | | | 2,245,426.69 |
| 05/02/11 | | Rasin & Woot On, LLC | Closing Payments (Lot 3 - 176 Flatland Rd) | | | 92,788.59 | | 2,338,215.28 |
| | {31} | | Contract Price | 126,500.00 | 1210-000 | | | 2,338,215.28 |
| | {31} | | Trustee Carve-Out | 5,271.93 | 1210-000 | | | 2,338,215.28 |
| | {31} | | Initial Deposits | -12,650.00 | 1210-000 | | | 2,338,215.28 |
| | | | Tranzon Auction Fees | -5,175.00 | 2500-000 | | | 2,338,215.28 |
| | {31} | | Trustee Carve-Out | -5,271.93 | 1210-000 | | | 2,338,215.28 |
| | | | Advertising Fee | -44.00 | 2500-000 | | | 2,338,215.28 |
| | | | 2009-2010 State & County Taxes | -6,769.96 | 2820-000 | | | 2,338,215.28 |
| | | | 2010-2011 State & County Taxes | -5,641.62 | 2820-000 | | | 2,338,215.28 |
| | | | Mowing Fee | -147.15 | 2500-000 | | | 2,338,215.28 |
| | | | Water/Sewer Charges | -2,991.68 | 2500-000 | | | 2,338,215.28 |
| | | | Settlement Service Fee | -292.00 | 2500-000 | | | 2,338,215.28 |
| 05/04/11 | | To Account #**********0369 | Estate Carve-Out Proceeds on Closings | | 9999-000 | | 45,271.93 | 2,292,943.35 |
| 05/04/11 | | To Account #**********0366 | Transfer to DDA | | 9999-000 | | 2,175,221.75 | 117,721.60 |
| 05/12/11 | | Robert A. Thornton, Jr. | Closing Payments (Lot 4 - 5318 Snow Hill Rd) | | | 307,391.92 | | 425,113.52 |
| | {32} | | Contract Price | 375,000.00 | 1210-000 | | | 425,113.52 |
| | {32} | | Trustee Carve-Out | 10,000.00 | 1210-000 | | | 425,113.52 |
| | {32} | | Initial Deposits | -37,500.00 | 1210-000 | | | 425,113.52 |
| | | | Tranzon Auction Fees | -16,875.00 | 2500-000 | | | 425,113.52 |
| | {32} | | Trustee Carve-Out | -10,000.00 | 1210-000 | | | 425,113.52 |
| | | | Wire Fee | -40.00 | 2500-000 | | | 425,113.52 |
| | | | 2009 Personal Property | -1,960.68 | 4800-000 | | | 425,113.52 |
| | | | | | Subtotals : | $603,278.13 | $2,220,493.68 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-65 - SPE Proceeds MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Tax | | | | | |
| | | | 2010 Personal Property Tax | -3,492.97 | 4800-000 | | | 425,113.52 |
| | | | County Taxes 7/1/09 - 5/11/11 | -7,739.43 | 2820-000 | | | 425,113.52 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | | 1270-000 | 24.56 | | 425,138.08 |
| 05/31/11 | | To Account #**********0366 | Transfer to DDA | | 9999-000 | | 21,225.45 | 403,912.63 |
| 06/07/11 | | To Account #**********0366 | Transfer to DDA | | 9999-000 | | 329,891.92 | 74,020.71 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | 1.14 | | 74,021.85 |
| 07/08/11 | | To Account #**********0369 | Estate carve-Out for SPE Sales - 5318 Snow hill Rd | | 9999-000 | | 10,000.00 | 64,021.85 |
| 07/15/11 | | To Account #**********0368 | Transfer from SPE Proceeds MMA to Escrow Account MMA | | 9999-000 | | 64,021.85 | 0.00 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | 0.31 | | 0.31 |
| 11/03/11 | | From Account #**********0368 | Transfer from Escrow MMA to SPE Proceeds MMA | | 9999-000 | 6,000.00 | | 6,000.31 |
| 11/22/11 | | From Account #**********0368 | Transfer from Escrow to SPE Proceeds MMA | | 9999-000 | 10,000.00 | | 16,000.31 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | 0.07 | | 16,000.38 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 25.00 | 15,975.38 |
| 12/01/11 | {43} | Tunnell & Raysor, P.A. | Estate Carve Out - Lot 15 - 1104 S. State St. | | 1210-000 | 2,107.80 | | 18,083.18 |
| 12/01/11 | | Tunnel & Raysor, P.A. | Cash from closing - Lot 15 - 1104 S. State St. | | | 18,141.91 | | 36,225.09 |
| | {43} | | Contract Price | 50,000.00 | 1210-000 | | | 36,225.09 |
| | {43} | | Initial Deposit | -10,000.00 | 1210-000 | | | 36,225.09 |
| | | | Tranzon Auction Fees | -1,800.00 | 2500-000 | | | 36,225.09 |
| | {43} | | Trustee Carve-Out | -2,107.80 | 1210-000 | | | 36,225.09 |
| | | | Kent County Back Taxes | -2,670.08 | 2820-000 | | | 36,225.09 |
| | | | City of Dover Utilities | -4,605.21 | 2500-000 | | | 36,225.09 |
| | | | Settlment Services | -375.00 | 2500-000 | | | 36,225.09 |
| | | | Seller Credit | -10,300.00 | 2500-000 | | | 36,225.09 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | 0.30 | | 36,225.39 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 71.65 | 36,153.74 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | 0.30 | | 36,154.04 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 79.03 | 36,075.01 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 71.45 | 36,003.56 |
| 03/08/12 | | George H. White Attorney | Sale Carve Outs | | | 20,000.00 | | 56,003.56 |
| | {37} | | | 10,000.00 | 1210-000 | | | 56,003.56 |
| | {34} | | | 10,000.00 | 1210-000 | | | 56,003.56 |

Subtotals : $56,276.39 $425,386.35

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-65 - SPE Proceeds MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/08/12 | | George H. White Attorney | 28768 Ocean Gateway Net Settlement Proceeds | | | 91,102.68 | | 147,106.24 |
| | {34} | | Contract Price | 180,000.00 | 1210-000 | | | 147,106.24 |
| | {34} | | Deduction of Deposits Already Received | -21,086.00 | 1210-000 | | | 147,106.24 |
| | | | Commission - Tranzon Fox (Ocean Gateway) | -9,485.37 | 2500-000 | | | 147,106.24 |
| | {34} | | Commission - Trustee Carve Out | -10,000.00 | 1210-000 | | | 147,106.24 |
| | | | Settlement Service Fee (Ocean Gateway) | -275.00 | 2500-000 | | | 147,106.24 |
| | | | 2009-2011 Real Property Taxes- Wicomico County Finance (Ocean Gateway) | -22,520.09 | 2820-000 | | | 147,106.24 |
| | | | Water/Sewer Charges (Ocean Gateway) | -161.40 | 2500-000 | | | 147,106.24 |
| | | | Grass, Rubbish, Weed Removal (Ocean Gateway) | -2,195.18 | 2500-000 | | | 147,106.24 |
| | | | Personal Property Taxes - City of Salisbury 2009-2010 (Ocean Gateway) | -5,691.17 | 4800-000 | | | 147,106.24 |
| | | | County Taxes 7/1/11 to 3/1/12 (Ocean Gateway) | -8,325.24 | 2500-000 | | | 147,106.24 |
| | {37} | | Contract Price - 106 Cedar St | 30,000.00 | 1210-000 | | | 147,106.24 |
| | {37} | | Buyer's Contribution to Costs (Cedar St) | 3,000.00 | 1210-000 | | | 147,106.24 |
| | {37} | | Deposits Already Received | -6,000.00 | 1210-000 | | | 147,106.24 |
| | {37} | | Commission - Trustee Carve Out | -10,000.00 | 1210-000 | | | 147,106.24 |
| | | | Settlement Service Fee (Cedar St) | -301.00 | 2500-000 | | | 147,106.24 |
| | | | 2009-2011 Real Property Taxes - Dorchester County Finance (Cedar | -6,921.43 | 2820-000 | | | 147,106.24 |

Subtotals : $91,102.68 $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-65 - SPE Proceeds MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | St) | | | | | |
| | | | 2009-2011 Real Property Taxes - City of Cambridge (Cedar St) | -4,801.63 | 2820-000 | | | 147,106.24 |
| | | | Water/Sewer Charges (Cedar St) | -1,215.11 | 2500-000 | | | 147,106.24 |
| | | | County Taxes 7/1/11 to 3/1/12 (Cedar St) | -3,826.21 | 2500-000 | | | 147,106.24 |
| | | | Dorch Co. Corp. Taxes to Dorch. County Finance (Cedar St) | -3,990.31 | 2500-000 | | | 147,106.24 |
| | | | Cambridge Personal Property Taxes to Cambridge/2009-2 (Cedar St) | -5,102.18 | 4800-000 | | | 147,106.24 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 233.14 | 146,873.10 |
| 04/26/12 | | To Account #**********0370 | Transfer from SPE Proceeds to Univeral Marketing DDA | | 9999-000 | | 146,873.10 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **10,491,267.20** | **10,491,267.20** | **$0.00** |
| Less: Bank Transfers | 849,286.64 | 10,490,786.93 | |
| **Subtotal** | **9,641,980.56** | **480.27** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$9,641,980.56** | **$480.27** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.
**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-66 - SPE Proceeds DDA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/20/10 | | From Account #**********0365 | Transfer to DDA | 9999-000 | 33,742.32 | | 33,742.32 |
| 05/20/10 | 10115 | Archer & Greiner, P.C. | Remaining portion of February A/R Collection Agent fees | 3991-000 | | 4,969.68 | 28,772.64 |
| 05/20/10 | 10116 | Archer & Greiner, P.C. | Portion of March A/R Collection Agent fees | 3991-000 | | 4,986.92 | 23,785.72 |
| 05/20/10 | 10117 | Protiviti Inc. | Remaining portion of February A/R Collection Agent fees | 3991-000 | | 13,188.53 | 10,597.19 |
| 05/20/10 | 10118 | Protiviti Inc. | Portion of March A/R Collection Agent fees | 3991-000 | | 10,597.19 | 0.00 |
| 06/25/10 | | From Account #**********0365 | Transfer to DDA | 9999-000 | 48,351.42 | | 48,351.42 |
| 06/25/10 | 10119 | Archer & Greiner, P.C. | Remaining balance for March Collection Agent fees | 3991-000 | | 4,384.75 | 43,966.67 |
| 06/25/10 | 10120 | Protiviti Inc. | May Collection Agent fees | 3991-000 | | 5,524.77 | 38,441.90 |
| 06/25/10 | 10121 | Archer & Greiner, P.C. | May Collection Agent fees | 3991-000 | | 8,366.57 | 30,075.33 |
| 06/25/10 | 10122 | Protiviti Inc. | April Collection Agent fees | 3991-000 | | 9,042.49 | 21,032.84 |
| 06/25/10 | 10123 | Archer & Greiner, P.C. | April Collection Agent fees | 3991-000 | | 11,285.03 | 9,747.81 |
| 06/25/10 | 10124 | Protiviti Inc. | Remaining balance for March Collection Agent fees | 3991-000 | | 9,747.81 | 0.00 |
| 08/10/10 | | From Account #**********0365 | Transfer to pay expenses | 9999-000 | 10,003.00 | | 10,003.00 |
| 08/10/10 | 10125 | Protiviti Inc. | Remaining Balance for May 2010 Collection Agent Fee | 3991-000 | | 1,550.23 | 8,452.77 |
| 08/10/10 | 10126 | Archer & Greiner, PC | Remaining balance for May 2010 Collection Agent Fee | 3991-000 | | 2,347.63 | 6,105.14 |
| 08/10/10 | 10127 | Protiviti Inc. | June 2010 Collection Agent Fees | 3991-000 | | 1,444.98 | 4,660.16 |
| 08/10/10 | 10128 | Archer & Greiner, PC | June 2010 Collection Agent Fee | 3991-000 | | 2,225.41 | 2,434.75 |
| 08/10/10 | 10129 | Golkow Technologies, Inc | Deposition transcript of Charles Goldstein | 2990-000 | | 1,324.95 | 1,109.80 |
| 08/10/10 | 10130 | Golkow Technologies, Inc | Deposition transcript of Jashveer Singh | 2990-000 | | 1,109.80 | 0.00 |
| 09/08/10 | | From Account #**********0365 | Transfer to DDA | 9999-000 | 8,153.55 | | 8,153.55 |
| 09/08/10 | 10131 | Protiviti Inc. | June Collection Agent Fees | 3991-000 | | 3,209.93 | 4,943.62 |
| 09/08/10 | 10132 | Archer & Greiner, PC | June Collection Agent Fees | 3991-000 | | 4,943.62 | 0.00 |
| 09/16/10 | | From Account #**********0365 | Transfer to DDA | 9999-000 | 660.00 | | 660.00 |
| 09/16/10 | 10133 | Golkow Technologies, Inc | Deposition transcript of Rob Patrick | 2990-000 | | 660.00 | 0.00 |
| 09/27/10 | | From Account #**********0365 | Transfer to DDA | 9999-000 | 53,853.67 | | 53,853.67 |
| 09/27/10 | | From Account #**********0367 | Transfer from Joint TD Bank/Trustee MMA to DDA | 9999-000 | 50,000.00 | | 103,853.67 |
| 09/27/10 | 10134 | Archer & Greiner, PC | Remaining balance for collection agent fees through 6/30/10 | 3991-000 | | 5,467.54 | 98,386.13 |
| 09/27/10 | 10135 | Archer & Greiner, PC | A/R Collection Agent fees through 7/31/10 | 3991-000 | | 11,976.02 | 86,410.11 |
| 09/27/10 | 10136 | Archer & Greiner, PC | A/R Collection Agent fees through 8/31/10 | 3991-000 | | 13,435.02 | 72,975.09 |

Subtotals : $204,763.96 $131,788.87

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.
**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-66 - SPE Proceeds DDA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/27/10 | 10137 | Protiviti Inc. | Remaining balance for collection agent fees through 6/30/10 | 3991-000 | | 3,550.09 | 69,425.00 |
| 09/27/10 | 10138 | Protiviti Inc. | A/R Collection Agent fees through 7/31/10 | 3991-000 | | 11,000.00 | 58,425.00 |
| 09/27/10 | 10139 | Protiviti Inc. | A/R Collection Agent fees through 8/31/10 | 3991-000 | | 8,425.00 | 50,000.00 |
| 09/27/10 | 10140 | Archer & Greiner, PC | Partial payment of second interim fee application fees and expenses | 3210-000 | | 50,000.00 | 0.00 |
| 10/11/10 | | From Account #**********0365 | Transfer to DDA | 9999-000 | 569,215.01 | | 569,215.01 |
| 10/11/10 | 10141 | Protiviti Inc. | September collection agent fees for A/R | 3991-000 | | 5,360.00 | 563,855.01 |
| 10/11/10 | 10142 | TD Bank | Net funds to TD Bank from A/R Collections | 4110-000 | | 563,855.01 | 0.00 |
| 11/11/10 | | From Account #**********0365 | Transfer to DDA | 9999-000 | 159,419.42 | | 159,419.42 |
| 11/11/10 | 10143 | Protiviti Inc. | October collection agent fees for A/R | 3991-000 | | 5,345.00 | 154,074.42 |
| 11/11/10 | 10144 | Archer & Greiner, PC | October A/R Collection Agent fees | 3991-000 | | 13,718.18 | 140,356.24 |
| 11/11/10 | 10145 | TD Bank | Net funds to TD Bank from A/R Collections | 4110-000 | | 125,476.44 | 14,879.80 |
| 11/11/10 | 10146 | Archer & Greiner, PC | September A/R Collection Agent fees | 3991-000 | | 14,879.80 | 0.00 |
| 11/16/10 | | From Account #**********0367 | Transfer from Joint TD Bank/Trustee MMA to DDA | 9999-000 | 50,000.00 | | 50,000.00 |
| 11/16/10 | 10147 | Protiviti Inc. | Partial payment of second interim fee application | | | 50,000.00 | 0.00 |
| | | | 4,006.87 | 3320-000 | | | 0.00 |
| | | | 45,993.13 | 3310-000 | | | 0.00 |
| 12/22/10 | | From Account #**********0365 | Transfer to DDA | 9999-000 | 12,788.83 | | 12,788.83 |
| 12/22/10 | 10148 | Protiviti Inc. | 11/10 A/R file: Invoice #6994 dated 11/30/10 | 3991-000 | | 5,740.00 | 7,048.83 |
| 12/22/10 | 10149 | Archer & Greiner, PC | November A/R Collections fees | 3991-000 | | 7,048.83 | 0.00 |
| 01/19/11 | | From Account #**********0365 | Transfer to DDA | 9999-000 | 276,800.48 | | 276,800.48 |
| 01/19/11 | 10150 | Archer & Greiner, PC | December A/R Collections fees | 3991-000 | | 5,269.56 | 271,530.92 |
| 01/19/11 | 10151 | Archer & Greiner, PC | Partial payment for second fee application | 3210-000 | | 173,879.71 | 97,651.21 |
| 01/19/11 | 10152 | Protiviti Inc. | December A/R collection agent fees | 3991-000 | | 4,720.00 | 92,931.21 |
| 01/19/11 | 10153 | Protiviti Inc. | Partial payment of second fee application | 3310-000 | | 92,931.21 | 0.00 |
| 01/31/11 | | From Account #**********0365 | Transfer to DDA | 9999-000 | 721,469.10 | | 721,469.10 |
| 01/31/11 | 10154 | TD Bank, N.A . | Net proceeds from closing on SPE Lot 7 | 4110-000 | | 55,755.36 | 665,713.74 |
| 01/31/11 | 10155 | TD Bank, N.A . | Net proceeds from closing on SPE Lot 18 | 4110-000 | | 458,459.65 | 207,254.09 |
| 01/31/11 | 10156 | TD Bank, N.A . | Net proceeds from closing on SPE Lot 17 | 4110-000 | | 207,254.09 | 0.00 |
| 02/08/11 | | From Account #**********0365 | Transfer to DDA | 9999-000 | 99,059.74 | | 99,059.74 |
| 02/08/11 | 10157 | Protiviti Inc. | Inv #7084; SPE sales fees through 1/31/11: Fees paid from deposits from 1104 South State Street, 100 South Main Street and 28768 Ocean Gateway Hwy | 3731-000 | | 28,608.00 | 70,451.74 |

Subtotals : $1,888,752.58 $1,891,275.93

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-66 - SPE Proceeds DDA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/08/11 | 10158 | Archer & Greiner, PC | Inv #1342288; SPE sales fees through 9/30/10; Fees paid from deposits for 100 South Main Street | 3410-000 | | 14,747.20 | 55,704.54 |
| 02/08/11 | 10159 | Archer & Greiner, PC | Inv #1345755; SPE sales fees for October 2010; Fees paid from deposits for 100 South Main Street | 3410-000 | | 31,251.98 | 24,452.56 |
| 02/08/11 | 10160 | Archer & Greiner, PC | Inv #1351247; SPE sales fees for November 2010; Fees paid from deposits for 100 South Main Street | 3410-000 | | 9,706.06 | 14,746.50 |
| 02/08/11 | 10161 | Archer & Greiner, PC | Inv #1356095; SPE sales fees for December 2010; Fees paid from deposits for 100 South Main Street | 3410-000 | | 14,746.50 | 0.00 |
| 02/09/11 | | From Account #**********0365 | Transfer to DDA | 9999-000 | 1,452,682.04 | | 1,452,682.04 |
| 02/09/11 | 10162 | TD Bank, N.A. | Net proceeds from closing on 326 E. Dover St. (Lot 10) | 4110-000 | | 379,192.30 | 1,073,489.74 |
| 02/09/11 | 10163 | TD Bank, N.A. | Net proceeds from closing on 610 Snow Hill Rd. (Lot 8) | 4110-000 | | 174,802.87 | 898,686.87 |
| 02/09/11 | 10164 | TD Bank, N.A. | Net proceeds from closing on 101 Maple Ave. (SPE Lot 11) | 4110-000 | | 482,039.01 | 416,647.86 |
| 02/09/11 | 10165 | TD Bank, N.A. | Net proceeds from closing on 102 West Central Ave. (Lot 1) | 4110-000 | | 416,647.86 | 0.00 |
| 02/14/11 | | From Account #**********0365 | Transfer to DDA | 9999-000 | 498,364.23 | | 498,364.23 |
| 02/14/11 | 10166 | TD Bank, N.A. | (VOID) Net proceeds from closing on 111 South West St. (Lot 19)<br>Voided on 02/17/11 | 4110-000 | | 497,751.23 | 613.00 |
| 02/14/11 | 10167 | Delaware Settlement Services, LLC | Settlement Service Fee from Closing (Lot 11 - 101 Maple Avenue) | 2500-000 | | 338.00 | 275.00 |
| 02/14/11 | 10168 | Delaware Settlement Services, LLC | Settlement service fee for closing on 610 Snow Hill Rd. | 2500-000 | | 275.00 | 0.00 |
| 02/16/11 | {44} | Werb & Sullivan | 20% deposit re extension on closing | 1210-000 | 156,200.00 | | 156,200.00 |
| 02/17/11 | 10166 | TD Bank, N.A. | (VOID) Net proceeds from closing on 111 South West St. (Lot 19)<br>Voided: check issued on 02/14/11 | 4110-000 | | -497,751.23 | 653,951.23 |
| 02/17/11 | {44} | Werb & Sullivan | Reversed Deposit Adj. 1 20% deposit re extension on closing | 1210-000 | -156,200.00 | | 497,751.23 |
| 02/18/11 | | From Account #**********0365 | Transfer to DDA | 9999-000 | 1,178,750.00 | | 1,676,501.23 |
| 02/18/11 | 10169 | TD Bank, N.A. | Net proceeds from closing on 111 South West St. (SPE Lot 19) | 4110-000 | | 1,676,501.23 | 0.00 |
| 03/03/11 | | From Account #**********0365 | Transfer to DDA | 9999-000 | 425,101.63 | | 425,101.63 |
| | | | Subtotals : | | $3,554,897.90 | $3,200,248.01 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-66 - SPE Proceeds DDA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/11 | 10170 | TD Bank, N.A. | Proceeds from initial deposit on 102 West Central Avenue (Lot #1) | 4110-000 | | 50,000.00 | 375,101.63 |
| 03/03/11 | 10171 | TD Bank, N.A. | Proceeds from initial deposit on 610 Snow Hill Rd (Lot #8) | 4110-000 | | 21,450.00 | 353,651.63 |
| 03/03/11 | 10172 | TD Bank, N.A. | Proceeds from initial deposit on 326 East Dover St. (Lot #10) | 4110-000 | | 45,100.00 | 308,551.63 |
| 03/03/11 | 10173 | TD Bank, N.A. | Proceeds from initial deposit on 101 Maple Ave. (Lot #11) | 4110-000 | | 57,200.00 | 251,351.63 |
| 03/03/11 | 10174 | TD Bank, N.A. | Proceeds from initial deposit on 505 Bridgeville Hwy (Lot #17) | 4110-000 | | 25,850.00 | 225,501.63 |
| 03/03/11 | 10175 | TD Bank, N.A. | Proceeds from initial deposit on 323 West Stein Hwy (Lot #18) | 4110-000 | | 55,000.00 | 170,501.63 |
| 03/03/11 | 10176 | TD Bank, N.A. | Net proceeds to TD Bank from sale of 617 N. Salisbury Blvd (Lot #5) | 4110-000 | | 170,164.63 | 337.00 |
| 03/03/11 | 10177 | Delaware Settlement Services, LLC | Settlement service fee from closing on 102 W. Central Ave. (Lot 1) | 2500-000 | | 337.00 | 0.00 |
| 03/08/11 | | From Account #**********0365 | Transfer to DDA | 9999-000 | 1,794,192.46 | | 1,794,192.46 |
| 03/08/11 | 10178 | TD Bank, N.A. | Proceeds for total payoff of 100 S. Main Street (Lot #16) | 4110-000 | | 605,847.12 | 1,188,345.34 |
| 03/08/11 | 10179 | TD Bank, N.A. | Net proceeds from closing on 2194 Reading Road (Lot #20) | 4110-000 | | 351,600.85 | 836,744.49 |
| 03/08/11 | 10180 | TD Bank, N.A. | Net proceeds from closing on 54 Route 41 (Lot #21) | 4110-000 | | 826,744.49 | 10,000.00 |
| 03/08/11 | 10181 | TD Bank, N.A. | Proceeds from initial deposit on 241 Cypress St. (Lot #7) | 4110-000 | | 6,465.91 | 3,534.09 |
| 03/08/11 | 10182 | Bayside Title Settlement Services, LLC | Additional closing charges for 241 Cypress St. (Lot #7) | 2500-000 | | 3,534.09 | 0.00 |
| 03/21/11 | | From Account #**********0365 | Transfer to DDA | 9999-000 | 41,593.18 | | 41,593.18 |
| 03/21/11 | 10183 | Protiviti Inc. | Inv #7201; SPE sales fees for February 2011: Fees paid from deposits for 28768 Ocean Gateway Hwy and 177 Old Camden Rd | 3731-000 | | 16,751.65 | 24,841.53 |
| 03/21/11 | 10184 | Archer & Greiner, PC | Inv #1364427; SPE sales fees for February 2011; Fees paid from deposits for 28768 Ocean Gateway and 177 Old Camden Rd | 3410-000 | | 4,896.00 | 19,945.53 |
| 03/21/11 | 10185 | Archer & Greiner, PC | Inv #1360809; SPE sales fees for January 2011; Fees paid from deposits for 28768 Ocean Gateway and 177 Old Camden Rd | 3410-000 | | 19,289.02 | 656.51 |
| 03/21/11 | 10186 | Reed Smith LLP | TD Bank document production costs | 2990-000 | | 656.51 | 0.00 |
| 05/04/11 | | From Account #**********0365 | Transfer to DDA | 9999-000 | 2,175,221.75 | | 2,175,221.75 |
| | | | | Subtotals : | $4,011,007.39 | $2,260,887.27 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-66 - SPE Proceeds DDA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/04/11 | 10187 | TD Bank, N.A. | Net Proceeds from closing on 1272 South Governors Ave (Lot 13) | 4110-000 | | 502,540.48 | 1,672,681.27 |
| 05/04/11 | 10188 | TD Bank, N.A. | Net Proceeds from closing on 133 Saulsbury Road (Lot 14) | 4110-000 | | 476,712.96 | 1,195,968.31 |
| 05/04/11 | 10189 | TD Bank, N.A. | Net Proceeds from closing on 177 Old Camden Rd (Lot 12) | 4110-000 | | 857,404.03 | 338,564.28 |
| 05/04/11 | 10190 | TD Bank, N.A. | Net Proceeds from closing on 176 Flatlands Rd (Lot 3) | 4110-000 | | 100,166.66 | 238,397.62 |
| 05/04/11 | 10191 | TD Bank, N.A. | Net Proceeds from closing on 302 Maple Ave (Lot 2) | 4110-000 | | 218,397.62 | 20,000.00 |
| 05/04/11 | 10192 {41} | Tranzon Auction Properties | Backup Bidder Deposit Returned for 1272 South Governors Ave (Lot 13) | 1210-000 | -10,000.00 | | 10,000.00 |
| 05/04/11 | 10193 {31} | Tranzon Auction Properties | Backup Bidder Deposit Returned for 176 Flatlands Rd (Lot 3) | 1210-000 | -10,000.00 | | 0.00 |
| 05/31/11 | | From Account #**********0365 | Transfer to DDA | 9999-000 | 21,225.45 | | 21,225.45 |
| 05/31/11 | 10194 | Protiviti Inc. | Inv #7376; SPE sales fees through 4/30/11; Fees paid from deposits for 28768 Ocean Gateway Hwy | 3731-000 | | 5,645.72 | 15,579.73 |
| 05/31/11 | 10195 | Protiviti Inc. | Inv #7231; SPE sales fees through 3/31/11; Fees paid from deposits for 28768 Ocean Gateway Hwy | 3731-000 | | 7,481.51 | 8,098.22 |
| 05/31/11 | 10196 | Archer & Greiner, PC | Inv #1369841; SPE sales fees for March 2011; Fees paid from deposits for 28768 Ocean Gateway Hwy and 5318 Snow Hill Rd | 3410-000 | | 8,098.22 | 0.00 |
| 06/07/11 | | From Account #**********0365 | Transfer to DDA | 9999-000 | 329,891.92 | | 329,891.92 |
| 06/07/11 | 10197 | Delaware Settlement Services, LLC | Settlement service fee from closing on 5318 Snow Hill Rd (Lot 4) | 2500-000 | | 303.00 | 329,588.92 |
| 06/07/11 | 10198 | TD Bank, N.A. | Net Proceeds from closing on 5318 Snow Hill Rd (Lot 4) | 4110-000 | | 329,588.92 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **9,990,539.20** | **9,990,539.20** | **$0.00** |
| Less: Bank Transfers | 10,010,539.20 | 0.00 | |
| **Subtotal** | **-20,000.00** | **9,990,539.20** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$-20,000.00** | **$9,990,539.20** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-67 - Joint TD Bank/Trustee MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********0367 | Wire in from JPMorgan Chase Bank, N.A. account ********0367 | 9999-000 | 100,001.90 | | 100,001.90 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.10 | | 100,004.00 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.95 | | 100,009.95 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.75 | | 100,015.70 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.94 | | 100,021.64 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.94 | | 100,027.58 |
| 09/27/10 | | To Account #**********0366 | Transfer from Joint TD Bank/Trustee MMA to DDA | 9999-000 | | 50,000.00 | 50,027.58 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.30 | | 50,029.88 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.27 | | 50,031.15 |
| 11/16/10 | | To Account #**********0366 | Transfer from Joint TD Bank/Trustee MMA to DDA | 9999-000 | | 50,000.00 | 31.15 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.61 | | 31.76 |
| 07/15/11 | | To Account #**********0368 | Transfer from Joint TD Bank/Trustee MMA to Escrow Account MMA | 9999-000 | | 31.76 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **100,031.76** | **100,031.76** | **$0.00** |
| Less: Bank Transfers | 100,001.90 | 100,031.76 | |
| **Subtotal** | **29.86** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$29.86** | **$0.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-68 - Escrow Account - Duncan
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/19/10 | | From Account #**********0365 | Transfer funds from MMA to Escrow Account | 9999-000 | 125,026.03 | | 125,026.03 |
| 08/30/10 | {9} | Lakewood Delta Corp. | 3rd Party A/r | 1121-000 | 4,000.00 | | 129,026.03 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.12 | | 129,029.15 |
| 09/07/10 | {9} | South Jersey Fuel | 3rd Party A/R | 1121-000 | 545,000.00 | | 674,029.15 |
| 09/13/10 | {9} | Century East Petroleum, Inc. | 3rd Party A/R | 1121-000 | 60,000.00 | | 734,029.15 |
| 09/24/10 | {9} | Citi Gas | Third Party A/R | 1121-000 | 15,000.00 | | 749,029.15 |
| 09/27/10 | | To Account #**********0365 | Transfer from Escrow MMA to MMA | 9999-000 | | 44,000.00 | 705,029.15 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 23.20 | | 705,052.35 |
| 10/01/10 | | To Account #**********0365 | Transfer from Escrow MMA to MMA | 9999-000 | | 15,000.00 | 690,052.35 |
| 10/08/10 | | To Account #**********0365 | Transfer from Escrow MMA to MMA | 9999-000 | | 545,000.00 | 145,052.35 |
| 10/18/10 | {9} | Century 22 Petroleum, Inc. | 3rd Party A/R | 1121-000 | 40,000.00 | | 185,052.35 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.43 | | 185,061.78 |
| 10/29/10 | | To Account #**********0365 | Transfer from MMA Escrow to MMA | 9999-000 | | 185,052.35 | 9.43 |
| 11/23/10 | | From Account #**********0365 | Transfer from MMA to Escrow MMA | 9999-000 | 20,000.00 | | 20,009.43 |
| 11/30/10 | {9} | Divali LLC | 3rd Party A/R | 1121-000 | 6,221.00 | | 26,230.43 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 26,230.47 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 26,230.69 |
| 01/10/11 | | To Account #**********0365 | Transfer from Escrow to MMA | 9999-000 | | 26,230.69 | 0.00 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 0.07 |
| 05/11/11 | {9} | Gur-Prasad Business Inc. | 1st of 7 payments | 1121-000 | 2,000.00 | | 2,000.07 |
| 05/11/11 | {9} | Gur-Prasad Business Inc. | 2nd of 7 payments | 1121-000 | 2,000.00 | | 4,000.07 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 4,000.09 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,000.12 |
| 07/15/11 | | From Account #**********0365 | Transfer from SPE Proceeds MMA to Escrow Account MMA | 9999-000 | 64,021.85 | | 68,021.97 |
| 07/15/11 | | From Account #**********0367 | Transfer from Joint TD Bank/Trustee MMA to Escrow Account MMA | 9999-000 | 31.76 | | 68,053.73 |
| 07/15/11 | | From Account #**********0369 | Transfer from MMA Universal Marketing to Escrow Account MMA | 9999-000 | 48,042.91 | | 116,096.64 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.46 | | 116,097.10 |
| 08/03/11 | {9} | Gur-Prasad Business Inc. | 4th of 7 payments | 1121-000 | 2,000.00 | | 118,097.10 |
| 08/26/11 | | From Account #**********0369 | Transfer of funds to Escrow Account | 9999-000 | 3,356.36 | | 121,453.46 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.00 | | 121,454.46 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 275.21 | 121,179.25 |
| 09/07/11 | {9} | Girard Food & Gas Mart Inc. | Installment #9 | 1121-000 | 1,388.89 | | 122,568.14 |
| 09/07/11 | {9} | Rt 73 Fuel Stop Inc. | Installment #9 | 1121-000 | 1,388.89 | | 123,957.03 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | -491.61 | 124,448.64 |
| | | | | Subtotals : | $939,515.28 | $815,066.64 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-68 - Escrow Account - Duncan
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Adjustment | | | | |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -185.08 | 124,633.72 |
| 09/16/11 | | To Account #**********0369 | Transfer from Escrow to MMA | 9999-000 | | 8,537.08 | 116,096.64 |
| 09/16/11 | | The Bank of New York Mellon | reversal of refund of fees | 2600-000 | | 491.61 | 115,605.03 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.98 | | 115,606.01 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 247.35 | 115,358.66 |
| 10/27/11 | {37} | Faraz Azam | Deposit for 106 Cedar Street | 1210-000 | 6,000.00 | | 121,358.66 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.98 | | 121,359.64 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 229.55 | 121,130.09 |
| 11/02/11 | {50} | ARMAC, Inc. | Settlement Payment | 1241-000 | 4,500.00 | | 125,630.09 |
| 11/03/11 | {9} | Niranjan Corp | Settlement Check | 1121-000 | 45,000.00 | | 170,630.09 |
| 11/03/11 | {50} | Supercircuits Inc. | Settlement Check | 1241-000 | 1,000.00 | | 171,630.09 |
| 11/03/11 | {43} | Tranzon Auction Properties | Estate Carve Out for 1104 W. State St. | 1210-000 | 10,000.00 | | 181,630.09 |
| 11/03/11 | | To Account #**********0365 | Transfer from Escrow MMA to SPE Proceeds MMA | 9999-000 | | 6,000.00 | 175,630.09 |
| 11/17/11 | {9} | Martine Fuel Corp | Installment | 1121-000 | 7,586.12 | | 183,216.21 |
| 11/17/11 | {9} | Metuchen Delta Corp. | Installment | 1121-000 | 2,413.88 | | 185,630.09 |
| 11/17/11 | {50} | David W. Thompson, Inc. | Settlement pmt | 1241-000 | 10,974.28 | | 196,604.37 |
| 11/17/11 | {50} | Aon Corporation | Settlement pmt | 1241-000 | 1,500.00 | | 198,104.37 |
| 11/22/11 | | To Account #**********0365 | Transfer from Escrow to SPE Proceeds MMA | 9999-000 | | 10,000.00 | 188,104.37 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.44 | | 188,105.81 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 373.40 | 187,732.41 |
| 12/02/11 | {50} | UTZ Quality Foods, Inc. | Preferrential Refund | 1241-000 | 10,000.00 | | 197,732.41 |
| 12/06/11 | | To Account #**********0371 | Transfer from Escrow Acct Duncan to Escrow Acct Settlements | 9999-000 | | 81,635.77 | 116,096.64 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.10 | | 116,097.74 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 274.26 | 115,823.48 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -973.91 | 116,797.39 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.98 | | 116,798.37 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001040034088 20121213 | 9999-000 | | 116,798.37 | 0.00 |

Subtotals : $98,979.76 $223,428.40

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-68 - Escrow Account - Duncan
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **1,038,495.04** | **1,038,495.04** | **$0.00** |
| | | | Less: Bank Transfers | | 260,478.91 | 1,038,254.26 | |
| | | | **Subtotal** | | **778,016.13** | **240.78** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$778,016.13** | **$240.78** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.
**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-69 - MMA - Universal Marketing
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/11 | | From Account #**********0365 | Transfer Estate's general funds ($56,312.65) and the Estate's carve-out proceeds from SPE closings to date ($112,742.17) | 9999-000 | 169,054.82 | | 169,054.82 |
| 03/21/11 | | To Account #**********0370 | Transfer to DDA | 9999-000 | | 25,779.35 | 143,275.47 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.70 | | 143,277.17 |
| 04/04/11 | {9} | Girard Food & Gas Mart Inc. | Installment No. 4 | 1121-000 | 1,388.89 | | 144,666.06 |
| 04/04/11 | {9} | Rt 73 Fuel Stop Inc. | Installment No. 4 | 1121-000 | 1,388.89 | | 146,054.95 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.58 | | 146,058.53 |
| 05/04/11 | {9} | Girard Food & Gas Mart Inc. | Installment No. 5 | 1121-000 | 1,388.89 | | 147,447.42 |
| 05/04/11 | {9} | Rt 73 Fuel Stop Inc. | Installment No. 5 | 1121-000 | 1,388.89 | | 148,836.31 |
| 05/04/11 | | From Account #**********0365 | Estate Carve-Out Proceeds on Closings | 9999-000 | 45,271.93 | | 194,108.24 |
| 05/11/11 | | To Account #**********0370 | Transfer to DDA | 9999-000 | | 536.87 | 193,571.37 |
| 05/18/11 | | To Account #**********0370 | Transfer to DDA | 9999-000 | | 142,973.48 | 50,597.89 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.12 | | 50,601.01 |
| 06/06/11 | {9} | Girard Food & Gas Mart Inc. | Installment #6 (A/R) | 1121-000 | 1,388.89 | | 51,989.90 |
| 06/06/11 | {9} | Rt 73 Fuel Stop Inc. | Installment #6 (A/R) | 1121-000 | 1,388.89 | | 53,378.79 |
| 06/06/11 | {9} | Gur-Prasad Business Inc. | 3rd of 7 payments | 1121-000 | 2,000.00 | | 55,378.79 |
| 06/17/11 | | To Account #**********0370 | Transfer to DDA | 9999-000 | | 19,125.64 | 36,253.15 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.37 | | 36,253.52 |
| 07/07/11 | {9} | Rt 73 Fuel Stop Inc. | Installment #7 (A/R) | 1121-000 | 1,388.89 | | 37,642.41 |
| 07/07/11 | {9} | Girard Food & Gas Mart Inc. | Installment #7 (A/R) | 1121-000 | 1,388.89 | | 39,031.30 |
| 07/08/11 | | From Account #**********0365 | Estate carve-Out for SPE Sales - 5318 Snow hill Rd | 9999-000 | 10,000.00 | | 49,031.30 |
| 07/15/11 | | To Account #**********0368 | Transfer from MMA Universal Marketing to Escrow Account MMA | 9999-000 | | 48,042.91 | 988.39 |
| 07/26/11 | | To Account #**********0370 | Transfer to DDA | 9999-000 | | 410.00 | 578.39 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.19 | | 578.58 |
| 08/03/11 | {9} | Rt 73 Fuel Stop Inc. | Installment #8 (A/R) | 1121-000 | 1,388.89 | | 1,967.47 |
| 08/03/11 | {9} | Girard Food & Gas Mart Inc. | Installment #8 (A/R) | 1121-000 | 1,388.89 | | 3,356.36 |
| 08/26/11 | | To Account #**********0368 | Transfer of funds to Escrow Account | 9999-000 | | 3,356.36 | 0.00 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 0.02 |
| 09/13/11 | {9} | Gur-Prasad Business Inc. | 5th of 7 payments | 1121-000 | 2,000.00 | | 2,000.02 |
| 09/16/11 | | From Account #**********0368 | Transfer from Escrow to MMA | 9999-000 | 8,537.08 | | 10,537.10 |
| 09/28/11 | | To Account #**********0370 | Transfer to DDA | 9999-000 | | 5,000.00 | 5,537.10 |
| 09/30/11 | {9} | Girard Food & Gas Mart Inc. | Installment #9 (A/R) | 1121-000 | 1,388.89 | | 6,925.99 |
| 09/30/11 | {9} | Rt 73 Fuel Stop Inc. | Installment #9 (A/R) | 1121-000 | 1,388.89 | | 8,314.88 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 8,314.91 |
| | | | | Subtotals : | $253,539.52 | $245,224.61 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-69 - MMA - Universal Marketing
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 8,289.91 |
| 10/10/11 | {9} | Gur-Prasad Business Inc. | 6th of 7 payments | 1121-000 | 2,000.00 | | 10,289.91 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 10,289.99 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 10,264.99 |
| 11/03/11 | {9} | Rt 73 Fuel Stop Inc. | Installment #11 | 1121-000 | 1,388.89 | | 11,653.88 |
| 11/03/11 | {9} | Girard Food & Gas Mart Inc. | Installment #11 | 1121-000 | 1,388.89 | | 13,042.77 |
| 11/07/11 | | To Account #**********0370 | Transfer to DDA | 9999-000 | | 1,229.15 | 11,813.62 |
| 11/08/11 | {9} | Gur-Prasad Business Inc. | 7th of 7 payments | 1121-000 | 2,000.00 | | 13,813.62 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.10 | | 13,813.72 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 28.55 | 13,785.17 |
| 12/02/11 | {9} | Rt 73 Fuel Stop Inc. | Installment #12 | 1121-000 | 1,388.89 | | 15,174.06 |
| 12/02/11 | {9} | Girard Food & Gas Mart Inc. | Installment #12 | 1121-000 | 1,388.89 | | 16,562.95 |
| 12/09/11 | | To Account #**********0370 | Transfer to DDA | 9999-000 | | 391.85 | 16,171.10 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.12 | | 16,171.22 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 32.51 | 16,138.71 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.12 | | 16,138.83 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 35.27 | 16,103.56 |
| 02/06/12 | | To Account #**********0370 | Transfer to DDA | 9999-000 | | 328.86 | 15,774.70 |
| 02/07/12 | | To Account #**********0370 | Transfer to DDA | 9999-000 | | 2,500.00 | 13,274.70 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 27.62 | 13,247.08 |
| 03/29/12 | | To Account #**********0370 | Transfer to DDA | 9999-000 | | 454.00 | 12,793.08 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 27.14 | 12,765.94 |
| 04/26/12 | | From Account #**********0371 | Transfer from Escrow Settlements to Universal Marketing MMA | 9999-000 | 18,402.10 | | 31,168.04 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 26.54 | 31,141.50 |
| 05/02/12 | | To Account #**********0370 | Transfer to DDA | 9999-000 | | 39.86 | 31,101.64 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 70.12 | 31,031.52 |
| 06/01/12 | | To Account #**********0370 | Transfer to cover bank service fee | 9999-000 | | 317.11 | 30,714.41 |
| 06/05/12 | | To Account #**********0370 | Transfer to DDA | 9999-000 | | 25,000.00 | 5,714.41 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 5,689.41 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 5,664.41 |
| 08/14/12 | | To Account #**********0370 | Transfer to DDA | 9999-000 | | 3,977.00 | 1,687.41 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,662.41 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,637.41 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,612.41 |
| 11/30/12 | | To Account #**********0370 | Transfer to DDA | 9999-000 | | 469.10 | 1,143.31 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,118.31 |
| | | | | Subtotals : | $27,958.08 | $35,154.68 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-69 - MMA - Universal Marketing
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001040034088 20121213 | 9999-000 | | 1,118.31 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **281,497.60** | **281,497.60** | **$0.00** |
| Less: Bank Transfers | 251,265.93 | 281,049.85 | |
| **Subtotal** | **30,231.67** | **447.75** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$30,231.67** | **$447.75** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.
**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-70 - DDA - Universal Marketing
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/21/11 | | From Account #**********0369 | Transfer to DDA | 9999-000 | 25,779.35 | | 25,779.35 |
| 03/21/11 | 101 | Archer & Greiner, P.C. | A/R collection agent fees for February 2011 | 3991-000 | | 7,912.25 | 17,867.10 |
| 03/21/11 | 102 | Protiviti Inc | Invoice #7202; A/R Collection Agent Fees through 2/28/11 | 3991-000 | | 8,525.00 | 9,342.10 |
| 03/21/11 | 103 | Archer & Greiner, P.C. | A/R collection agent fees for January 2011 | 3991-000 | | 9,342.10 | 0.00 |
| 05/11/11 | | From Account #**********0369 | Transfer to DDA | 9999-000 | 536.87 | | 536.87 |
| 05/11/11 | 104 | Citizens Bank of Pennsylvania | Ref No.: 482808 - providing documents in response to subpoena | 2990-000 | | 20.75 | 516.12 |
| 05/11/11 | 105 | Citizens Bank of Pennsylvania | Ref No.: 485936 - providing documents in response to subpoena | 2990-000 | | 318.00 | 198.12 |
| 05/11/11 | 106 | Bank of America | Case # U011311000614 - providing documents in response to subpoena | 2990-000 | | 36.02 | 162.10 |
| 05/11/11 | 107 | Bank of America | Case # U031411000982 - providing documents in response to subpoena | 2990-000 | | 46.05 | 116.05 |
| 05/11/11 | 108 | Bank of America | Case # U031411000982 - providing documents in response to subpoena | 2990-000 | | 26.05 | 90.00 |
| 05/11/11 | 109 | Citizens Bank of Pennsylvania | Ref No.: 478861 - providing documents in response to subpoena | 2990-000 | | 16.00 | 74.00 |
| 05/11/11 | 110 | Del-One | C.O.D. charges for delivery of documents in response to subpoena | 2990-000 | | 74.00 | 0.00 |
| 05/18/11 | | From Account #**********0369 | Transfer to DDA | 9999-000 | 142,973.48 | | 142,973.48 |
| 05/18/11 | 111 | Protiviti Inc | Second Fee Application - Remaining balance | 3310-000 | | 23,586.66 | 119,386.82 |
| 05/18/11 | 112 | Archer & Greiner, P.C. | Second Fee Application - Remaining balance | 3210-000 | | 87,684.95 | 31,701.87 |
| 05/18/11 | 113 | Quaker City Auctioneers, Inc. | Fees re: sale of undisclosed assets | 3610-000 | | 31,701.87 | 0.00 |
| 06/17/11 | | From Account #**********0369 | Transfer to DDA | 9999-000 | 19,125.64 | | 19,125.64 |
| 06/17/11 | 114 | Archer & Greiner, P.C. | A/R collection agent fees for March 2011 | 3991-000 | | 6,804.75 | 12,320.89 |
| 06/17/11 | 115 | Archer & Greiner, P.C. | A/R collection agent fees for April 2011 | 3991-000 | | 7,427.89 | 4,893.00 |
| 06/17/11 | 116 | Protiviti Inc | Invoice #7232; A/R Collection Agent Fees for March 2011 | 3991-000 | | 3,540.50 | 1,352.50 |
| 06/17/11 | 117 | Protiviti Inc | Invoice #7377; A/R Collection Agent Fees for April 2011 | 3991-000 | | 1,352.50 | 0.00 |
| 07/26/11 | | From Account #**********0369 | Transfer to DDA | 9999-000 | 410.00 | | 410.00 |
| 07/26/11 | 118 | Wade L. Williams | Invoice #1839 dated 6/20/11; moving boxes on 6/22/11 | 2990-000 | | 350.00 | 60.00 |
| 07/26/11 | 119 | Wade L. Williams | Invoice #1840 dated 6/23/11; moving boxes on 6/23/11 | 2990-000 | | 60.00 | 0.00 |
| 09/28/11 | | From Account #**********0369 | Transfer to DDA | 9999-000 | 5,000.00 | | 5,000.00 |
| 09/28/11 | 120 | Gold Gocial Gerstein LLC | Retainer Fee | 2990-000 | | 5,000.00 | 0.00 |
| | | | | Subtotals : | $193,825.34 | $193,825.34 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-70 - DDA - Universal Marketing
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/11 | | From Account #**********0369 | Transfer to DDA | 9999-000 | 1,229.15 | | 1,229.15 |
| 11/07/11 | 121 | Dan Batra | Travel expenses for meeting with Dan Batra Voided on 11/17/11 | 2990-000 | | 1,229.15 | 0.00 |
| 11/17/11 | 121 | Dan Batra | Travel expenses for meeting with Dan Batra Voided: check issued on 11/07/11 | 2990-000 | | -1,229.15 | 1,229.15 |
| 11/17/11 | 122 | Dan Singh | Travel expenses for meeting with Dan Batra | 2990-000 | | 1,229.15 | 0.00 |
| 12/09/11 | | From Account #**********0369 | Transfer to DDA | 9999-000 | 391.85 | | 391.85 |
| 12/09/11 | 123 | Terry Bohnert | Reimbursement of travel expenses | 2990-000 | | 391.85 | 0.00 |
| 02/06/12 | | From Account #**********0369 | Transfer to DDA | 9999-000 | 328.86 | | 328.86 |
| 02/06/12 | 124 | International Sureties, Ltd | Chapter 7 Blanket Bond for 1/1/12-1/1/13; Bond #016026390 | 2990-000 | | 328.86 | 0.00 |
| 02/07/12 | | From Account #**********0369 | Transfer to DDA | 9999-000 | 2,500.00 | | 2,500.00 |
| 02/07/12 | 125 | The Saiber LLC | Retainer fee for mediator in Sondhi mediation | 2990-000 | | 2,500.00 | 0.00 |
| 03/29/12 | | From Account #**********0369 | Transfer to DDA | 9999-000 | 454.00 | | 454.00 |
| 03/29/12 | 126 | System Source | Service labor re: PDI server; Invoice #0601189404 dated 3/22/12 | 2990-000 | | 454.00 | 0.00 |
| 04/26/12 | | From Account #**********0365 | Transfer from SPE Proceeds to Univeral Marketing DDA | 9999-000 | 146,873.10 | | 146,873.10 |
| 04/26/12 | | From Account #**********0371 | Transfer form Settlements Escrow to Universal Marketing DDA | 9999-000 | 436,741.77 | | 583,614.87 |
| 04/26/12 | 127 | Archer & Greiner, P.C. | SPE sales fees from April 2011 thru February 2012 | 3410-000 | | 29,450.02 | 554,164.85 |
| 04/26/12 | 128 | Archer & Greiner, P.C. | A/R collection agent fees from May 2011 thru February 2012 | 3991-000 | | 45,713.66 | 508,451.19 |
| 04/26/12 | 129 | Archer & Greiner, P.C. | Total Allowed Amount for Third Fee Application | 3210-000 | | 163,611.49 | 344,839.70 |
| 04/26/12 | 130 | Protiviti Inc | Total Allowed Amount for Third Fee Application | | | 152,327.64 | 192,512.06 |
| | | | 145,668.97 | 3310-000 | | | 192,512.06 |
| | | | 6,658.67 | 3320-000 | | | 192,512.06 |
| 04/26/12 | 131 | Protiviti Inc | A/R Collection Agent Fees from May 2011 thru 3/12/12 | 3991-000 | | 14,169.50 | 178,342.56 |
| 04/26/12 | 132 | Protiviti Inc | SPE Sales fees from May 2011 thru 3/12/12 | 3731-000 | | 19,967.91 | 158,374.65 |
| 04/26/12 | 133 | TD Bank, N.A. | Net amount owed to TD Bank as of 3/15/12 re: SPE sales and A/R collections | 4110-000 | | 123,282.65 | 35,092.00 |
| 04/26/12 | 134 | Fox Rothchild | Allowed amount of compensation for serving as Counsel to the Trustee from 8/24/09 to 9/25/09 | 3210-000 | | 35,092.00 | 0.00 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.86 | -39.86 |
| 05/02/12 | | From Account #**********0369 | Transfer to DDA | 9999-000 | 39.86 | | 0.00 |
| | | | Subtotals : | | $588,558.59 | $588,558.59 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-70 - DDA - Universal Marketing
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/22/12 | | From Account #**********0371 | Transfer to DDA-Universal Marketing account | 9999-000 | 25,000.00 | | 25,000.00 |
| 05/22/12 | 135 | CITGO Petroleum | Chapter 7 Administrative Claim: payment in accordance with claim assignment re: Sondi | 2990-000 | | 25,000.00 | 0.00 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 317.11 | -317.11 |
| 06/01/12 | | From Account #**********0369 | Transfer to cover bank service fee | 9999-000 | 317.11 | | 0.00 |
| 06/05/12 | | From Account #**********0369 | Transfer to DDA | 9999-000 | 25,000.00 | | 25,000.00 |
| 06/05/12 | 136 | Gulf Oil Limited Partnership | Chapter 7 Administrative Claim: payment in accordance with claim assignment re: Sondhi | 2990-000 | | 25,000.00 | 0.00 |
| 08/14/12 | | From Account #**********0369 | Transfer to DDA | 9999-000 | 3,977.00 | | 3,977.00 |
| 08/14/12 | 137 | Drinker Biddle & Reath LLP | Arbitration/Mediation fees re: Delta Environmental; Invoice # 14579311 | 2990-000 | | 3,977.00 | 0.00 |
| 11/30/12 | | From Account #**********0369 | Transfer to DDA | 9999-000 | 469.10 | | 469.10 |
| 11/30/12 | 138 | R. Brandon Jones, Esquire | Production of Duncan Escrow materials | 2990-000 | | 469.10 | 0.00 |
| 12/07/12 | | From Account #**********0371 | Transfer from Escrow acct to Universal Mktg DDA | 9999-000 | 130,186.56 | | 130,186.56 |
| 12/07/12 | 139 | Ballard Spahr LLP | First interim fee application for the period 7/8/11 through 12/31/11; order entered 12/6/12, doc 1212 | 3210-000 | | 130,186.56 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **967,333.70** | **967,333.70** | **$0.00** |
| Less: Bank Transfers | 967,333.70 | 0.00 | |
| **Subtotal** | **0.00** | **967,333.70** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$967,333.70** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-71 - Escrow Acct - Settlements
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/11 | | From Account #**********0368 | Transfer from Escrow Acct Duncan to Escrow Acct Settlements | 9999-000 | 81,635.77 | | 81,635.77 |
| 12/09/11 | {50} | KeyBank National Association | Settlement | 1241-000 | 2,500.00 | | 84,135.77 |
| 12/16/11 | {9} | Martine Fuel Corp | 2nd installment | 1121-000 | 7,586.12 | | 91,721.89 |
| 12/19/11 | {50} | Archer & Greiner, PC | Settlement | 1241-000 | 3,000.00 | | 94,721.89 |
| 12/21/11 | {50} | Interstate Sign Company, Inc. | Settlement | 1241-000 | 3,500.00 | | 98,221.89 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.61 | | 98,222.50 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 141.13 | 98,081.37 |
| 01/05/12 | {50} | Cloverland Farms Dairy | Settlement | 1241-000 | 12,291.00 | | 110,372.37 |
| 01/05/12 | {50} | PPL Electric Utilities Corp. | Settlement | 1241-000 | 3,500.00 | | 113,872.37 |
| 01/05/12 | {50} | Thind Brothers LLC | Settlement | 1241-000 | 4,000.00 | | 117,872.37 |
| 01/09/12 | {9} | Girard Food & Gas Mart Inc. | 13th Installment | 1121-000 | 1,388.89 | | 119,261.26 |
| 01/09/12 | {9} | Rt 73 Fuel Stop Inc. | 13th Installment | 1121-000 | 1,388.89 | | 120,650.15 |
| 01/09/12 | {50} | Comdata | Settlement | 1241-000 | 8,693.80 | | 129,343.95 |
| 01/11/12 | {50} | Whiteford, Taylor & Preston, LLP | Ameet Settlement | 1241-000 | 31,578.05 | | 160,922.00 |
| 01/12/12 | {50} | Willow Easton Inc. | Settlements | 1241-000 | 38,421.95 | | 199,343.95 |
| 01/13/12 | {50} | U.S. Deli Market, Inc. | Settlement | 1241-000 | 2,500.00 | | 201,843.95 |
| 01/13/12 | {50} | Citi Payment Services | Settlement | 1241-000 | 8,400.00 | | 210,243.95 |
| 01/13/12 | {50} | Savannah Bank, N.A. | Mighty Flame Settlement | 1241-000 | 10,000.00 | | 220,243.95 |
| 01/19/12 | {50} | KES Electrical Contractor | Settlement | 1241-000 | 500.00 | | 220,743.95 |
| 01/25/12 | {50} | Petroleum Products Corporation | Settlement | 1241-000 | 4,000.00 | | 224,743.95 |
| 01/25/12 | {50} | Crompco, LLC | Settlement | 1241-000 | 4,500.00 | | 229,243.95 |
| 01/31/12 | {50} | SHFC Operating Account - ACH | Settlement | 1241-000 | 7,400.00 | | 236,643.95 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -141.13 | 236,785.08 |
| 01/31/12 | {50} | GECL Franchise Finance | (wire in) avoidance action settement payment | 1241-000 | 5,000.00 | | 241,785.08 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.51 | | 241,786.59 |
| 02/06/12 | {50} | American Express | Settlement | 1241-000 | 22,000.00 | | 263,786.59 |
| 02/06/12 | {9} | Rt 73 Fuel Stop Inc. | 14th Installment | 1121-000 | 1,388.89 | | 265,175.48 |
| 02/06/12 | {9} | Girard Food & Gas Mart Inc. | 14th Installment | 1121-000 | 1,388.89 | | 266,564.37 |
| 02/07/12 | {50} | PDI | Settlement | 1241-000 | 17,500.00 | | 284,064.37 |
| 02/07/12 | {50} | Direct Energy Business LLC | Settlement | 1241-000 | 7,000.00 | | 291,064.37 |
| 02/10/12 | {9} | Metuchen Delta Corp. | Settlement | 1121-000 | 2,413.88 | | 293,478.25 |
| 02/10/12 | {9} | Martine Fuel Corp | Settlement | 1121-000 | 7,586.12 | | 301,064.37 |
| 02/10/12 | {50} | U.S. Deli Market, Inc. | Settlement - pmt 2 | 1241-000 | 1,000.00 | | 302,064.37 |
| 02/10/12 | {50} | Butera, Beausang, Cohen & Brennan | Settlement | 1241-000 | 1,000.00 | | 303,064.37 |
| | | | | Subtotals : | $303,064.37 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.
**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-71 - Escrow Acct - Settlements
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/21/12 | {50} | KES Electrical Contractor | Settlement | 1241-000 | 700.00 | | 303,764.37 |
| 02/21/12 | {50} | C&M Energy Consulting, Inc. | Energy Recruiters Settlement | 1241-000 | 2,000.00 | | 305,764.37 |
| 02/21/12 | {50} | Law Offices Redmon, Peyton & Braswell, LLP | Goldfarb Settlement | 1241-000 | 4,000.00 | | 309,764.37 |
| 02/21/12 | {50} | Canada Dry Distributing Co.of Washington | Settlement | 1241-000 | 6,800.00 | | 316,564.37 |
| 02/22/12 | {50} | Fox Rothschild LLP | Settlement | 1241-000 | 75,535.33 | | 392,099.70 |
| 02/27/12 | {50} | PECO Energy Company | Settlement | 1241-000 | 2,500.00 | | 394,599.70 |
| 03/01/12 | {50} | Pepsi | Settlement | 1241-000 | 8,000.00 | | 402,599.70 |
| 03/05/12 | {9} | Girard Food & Gas Mart Inc. | 15th Installment | 1121-000 | 1,388.89 | | 403,988.59 |
| 03/05/12 | {9} | Rt 73 Fuel Stop Inc. | 15th Installment | 1121-000 | 1,388.89 | | 405,377.48 |
| 03/05/12 | {50} | Wells Fargo Financial Leasing, Inc. | VAR Resources Settlement | 1241-000 | 1,250.00 | | 406,627.48 |
| 03/05/12 | {50} | Equip Finance | VAR Resources Settlement | 1241-000 | 50.00 | | 406,677.48 |
| 03/05/12 | {50} | Equip Finance Division | VAR Resources Settement | 1241-000 | 1,200.00 | | 407,877.48 |
| 03/12/12 | {50} | Frito Lay | Settlement | 1241-000 | 9,000.00 | | 416,877.48 |
| 03/12/12 | {50} | National Fuel Transport Inc | Legal Fees | 1241-000 | 475.00 | | 417,352.48 |
| 03/16/12 | {50} | KES Electrical Contractor | Settlement | 1241-000 | 700.00 | | 418,052.48 |
| 03/20/12 | {50} | U.S. Deli Market, Inc. | Settlement - final pmt | 1241-000 | 1,500.00 | | 419,552.48 |
| 03/20/12 | {50} | McLane Company, Inc. | Settlement | 1241-000 | 10,000.00 | | 429,552.48 |
| 03/20/12 | {50} | Dover Super Soda & Deli | Settlement | 1241-000 | 5,980.00 | | 435,532.48 |
| 03/23/12 | {50} | JW Scott | Settlement | 1241-000 | 2,500.00 | | 438,032.48 |
| 03/23/12 | {50} | GECL Franchise Finance | (wire in) Citi Settlement | 1241-000 | 750.00 | | 438,782.48 |
| 03/27/12 | {50} | Manish Realty Corporation | Purav Settlement | 1241-000 | 3,000.00 | | 441,782.48 |
| 03/27/12 | {50} | Gaurang B. and Shilpa G. Patel | MEHA, Inc. Settlement | 1241-000 | 2,500.00 | | 444,282.48 |
| 04/02/12 | {50} | Delcollo Electric Inc. | Settlement | 1241-000 | 7,500.00 | | 451,782.48 |
| 04/02/12 | {50} | Clark Associates Inc. | Clark Food Service Equipment Settlement | 1241-000 | 14,250.00 | | 466,032.48 |
| 04/05/12 | {50} | Hess Companies | Settlement | 1241-000 | 5,000.00 | | 471,032.48 |
| 04/05/12 | {50} | JPMorgan Chase | Settlement | 1241-000 | 10,235.19 | | 481,267.67 |
| 04/05/12 | {50} | Citi Business Services | Settlement | 1241-000 | 14,250.00 | | 495,517.67 |
| 04/05/12 | {9} | Rt 73 Fuel Stop Inc. | 16th Installment | 1121-000 | 1,388.89 | | 496,906.56 |
| 04/05/12 | {9} | Girard Food & Gas Mart Inc. | 16th Installment | 1121-000 | 1,388.89 | | 498,295.45 |
| 04/05/12 | {50} | Keystone Petroleum Equipment, Ltd | Settlement | 1241-000 | 5,800.00 | | 504,095.45 |
| 04/05/12 | {9} | Martine Fuel Corp | Settlement | 1121-000 | 7,586.12 | | 511,681.57 |
| 04/17/12 | {50} | KES Electrical Contractor | Settlement | 1241-000 | 700.00 | | 512,381.57 |
| 04/17/12 | {50} | Coastal Pump and Tank Inc | Settlement | 1241-000 | 6,000.00 | | 518,381.57 |
| 04/17/12 | {50} | All American Electric Services, LLC | Settlement | 1241-000 | 5,000.00 | | 523,381.57 |
| 04/19/12 | {50} | Dean Foods Company | Settlement for Swiss Premium Dairy | 1241-000 | 2,100.00 | | 525,481.57 |
| | | | | Subtotals : | $222,417.20 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-71 - Escrow Acct - Settlements
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/23/12 | {50} | Coventry Health Care, Inc. | Settlement | 1241-000 | 6,000.00 | | 531,481.57 |
| 04/23/12 | {50} | Coffee - Serv, Inc. | Settlement | 1241-000 | 4,000.00 | | 535,481.57 |
| 04/23/12 | {50} | Tyree Service Corp | Settlement | 1241-000 | 11,000.00 | | 546,481.57 |
| 04/23/12 | {50} | Consolidated National Insurers Inc. | Settlement | 1241-000 | 1,900.00 | | 548,381.57 |
| 04/26/12 | {50} | JW Scott | Settlement | 1241-000 | 2,500.00 | | 550,881.57 |
| 04/26/12 | {50} | Ferguson McCann, Inc. | Settlement | 1241-000 | 3,500.00 | | 554,381.57 |
| 04/26/12 | {50} | Petroleum Traders Corporation | Settlement | 1241-000 | 2,500.00 | | 556,881.57 |
| 04/26/12 | | To Account #**********0370 | Transfer form Settlements Escrow to Universal Marketing DDA | 9999-000 | | 436,741.77 | 120,139.80 |
| 04/26/12 | | To Account #**********0369 | Transfer from Escrow Settlements to Universal Marketing MMA | 9999-000 | | 18,402.10 | 101,737.70 |
| 04/27/12 | {50} | Sovereign Bank, N.A. | Settlement Payment for Peek N Purchase | 1241-000 | 8,000.00 | | 109,737.70 |
| 04/27/12 | {50} | NuStar Logistics, L.P. | Settlement | 1241-000 | 13,500.00 | | 123,237.70 |
| 04/30/12 | {50} | Global Companies LLC | Settlement | 1241-000 | 2,500.00 | | 125,737.70 |
| 04/30/12 | {50} | Marathon Petroleum Company LP | Settlement | 1241-000 | 1,000.00 | | 126,737.70 |
| 05/11/12 | {50} | Delmarva Power | Settlement | 1241-000 | 4,250.00 | | 130,987.70 |
| 05/11/12 | {50} | Liquid Measurement and Controls, Inc | Settlement | 1241-000 | 10,000.00 | | 140,987.70 |
| 05/11/12 | {9} | Girard Food & Gas Mart Inc. | Inv May 2012 | 1121-000 | 1,388.89 | | 142,376.59 |
| 05/11/12 | {9} | Rt 73 Fuel Stop Inc. | Inv May 2012 | 1121-000 | 1,388.89 | | 143,765.48 |
| 05/17/12 | {50} | Clarence W. Hazel P.E. | Settlement | 1241-000 | 3,500.00 | | 147,265.48 |
| 05/22/12 | | To Account #**********0370 | Transfer to DDA-Universal Marketing account | 9999-000 | | 25,000.00 | 122,265.48 |
| 05/24/12 | {50} | JW Scott | Settlement | 1241-000 | 2,500.00 | | 124,765.48 |
| 05/29/12 | {50} | Tyree Service Corp | Settlement | 1241-000 | 3,000.00 | | 127,765.48 |
| 06/01/12 | {50} | Francis Smith & Sons, Inc. | Settlement | 1241-000 | 6,000.00 | | 133,765.48 |
| 06/01/12 | {50} | Vishaw Sondhi | Settlement | 1241-000 | 25,000.00 | | 158,765.48 |
| 06/04/12 | {50} | Arch Specialty Insurance Company | Settlement | 1241-000 | 537,500.00 | | 696,265.48 |
| 06/04/12 | {50} | Law Offices of Cary Scott Goldinger | Bhasin & Sons CSG #2586-12 | 1241-000 | 4,150.00 | | 700,415.48 |
| 06/04/12 | {9} | Girard Food & Gas Mart Inc. | Final Installment | 1121-000 | 1,388.89 | | 701,804.37 |
| 06/04/12 | {9} | Rt 73 Fuel Stop Inc. | Final Installment | 1121-000 | 1,388.89 | | 703,193.26 |
| 06/12/12 | {50} | Garda CL Atlantic, Inc. | Settlement | 1241-000 | 15,000.00 | | 718,193.26 |
| 06/13/12 | {50} | Coastal Pump and Tank Inc. | Settlement | 1241-000 | 2,000.00 | | 720,193.26 |
| 06/13/12 | {50} | Earl R. Martin, Inc. | Settlement | 1241-000 | 7,500.00 | | 727,693.26 |
| 06/20/12 | {50} | Murphy Transport, Inc. | Settlement | 1241-000 | 3,500.00 | | 731,193.26 |
| 06/27/12 | {50} | Thomas E. Rhone II | Settlement | 1241-000 | 5,200.00 | | 736,393.26 |
| 06/27/12 | {50} | Coastal Pump and Tank Inc | Settlement | 1241-000 | 2,000.00 | | 738,393.26 |
| 06/27/12 | {50} | Liquid Measurement and Controls, | Settlement | 1241-000 | 10,000.00 | | 748,393.26 |
| | | | Subtotals : | | $703,055.56 | $480,143.87 | |

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-71 - Escrow Acct - Settlements
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | Inc. | | | | | |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 348.19 | 748,045.07 |
| 07/03/12 | {50} | JW Scott | Settlement | 1241-000 | 2,500.00 | | 750,545.07 |
| 07/03/12 | {50} | Francis Smith & Sons, Inc. | Settlement | 1241-000 | 3,000.00 | | 753,545.07 |
| 07/03/12 | {50} | Lee Transport Systems, LLC | Settlement | 1241-000 | 11,500.00 | | 765,045.07 |
| 07/12/12 | {50} | Pep Up Inc | Settlement | 1241-000 | 1,000.00 | | 766,045.07 |
| 07/12/12 | {50} | Stinson Morrison Hecker LLP | Verizon Settlement | 1241-000 | 10,000.00 | | 776,045.07 |
| 07/12/12 | 1001 | Protiviti Inc. | Billing through 5/31/12 re: SPE sales; Invoice # 8437 dated 6/12/12 | 3731-000 | | 2,252.00 | 773,793.07 |
| 07/12/12 | 1002 | Protiviti Inc. | A/R collections fees through 5/31/12 | 3991-000 | | 168.00 | 773,625.07 |
| 07/12/12 | 1003 | Archer & Greiner | SPE sales fees through 3/31/12; Invoice # 1431552 | 3410-000 | | 5,315.00 | 768,310.07 |
| 07/12/12 | 1004 | Archer & Greiner | SPE sales fees through 4/30/12; Invoice # 1438398 | 3410-000 | | 2,864.00 | 765,446.07 |
| 07/12/12 | 1005 | Archer & Greiner | SPE sales fees through 5/31/12; Invoice # 1443696 | 3410-000 | | 271.00 | 765,175.07 |
| 07/12/12 | 1006 | Archer & Greiner | SPE sales fees through 6/30/12; Invoice # 1448274 | 3410-000 | | 100.00 | 765,075.07 |
| 07/12/12 | 1007 | Archer & Greiner | A/R collections fees through 3/31/12 | 3991-000 | | 373.41 | 764,701.66 |
| 07/12/12 | 1008 | Archer & Greiner | A/R collections fees through 4/30/12 | 3991-000 | | 233.00 | 764,468.66 |
| 07/12/12 | 1009 | Archer & Greiner | A/R collections fees through 5/31/12 | 3991-000 | | 182.18 | 764,286.48 |
| 07/12/12 | 1010 | Sklar-Markind | Approved and allowed amount for First Fee Application | 3210-000 | | 12,453.45 | 751,833.03 |
| 07/13/12 | {50} | BRT Inc. | Settlement | 1241-000 | 3,000.00 | | 754,833.03 |
| 07/17/12 | {50} | Bank of America, N.A. | Settlement | 1241-000 | 97,931.33 | | 852,764.36 |
| 07/17/12 | {50} | Bank of America, N.A. | Settlement | 1241-000 | 52,068.67 | | 904,833.03 |
| 07/20/12 | {50} | Murphy Transport, Inc. | 2nd settlement | 1241-000 | 1,500.00 | | 906,333.03 |
| 07/31/12 | {50} | Fred D. Morgan and Margie B. Morgan | Settlement | 1241-000 | 2,000.00 | | 908,333.03 |
| 07/31/12 | {50} | Francis Smith & Sons, Inc. | Settlement | 1241-000 | 2,500.00 | | 910,833.03 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 709.97 | 910,123.06 |
| 08/03/12 | {50} | Coastal Pump and Tank Inc | Settlement | 1241-000 | 2,000.00 | | 912,123.06 |
| 08/14/12 | {50} | Murphy Transport | Settlement | 1241-000 | 1,000.00 | | 913,123.06 |
| 08/22/12 | {50} | BRT, Inc. | 2nd settlement payment | 1241-000 | 3,000.00 | | 916,123.06 |
| 08/27/12 | {50} | B&F Petroleum Installations, Inc. | settlement | 1241-000 | 40,000.00 | | 956,123.06 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 882.46 | 955,240.60 |
| 09/14/12 | {50} | Murphy Transport | Settlement | 1241-000 | 1,000.00 | | 956,240.60 |

Subtotals : $234,000.00 $26,152.66

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******03-71 - Escrow Acct - Settlements
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/25/12 | 1011 | Protiviti Inc. | Fourth Interim Fee Application (partial payment) | | | 391,963.65 | 564,276.95 |
| | | | 391,120.75 | 3310-000 | | | 564,276.95 |
| | | | 842.90 | 3320-000 | | | 564,276.95 |
| 09/25/12 | 1012 | Archer & Greiner | Fourth Interim Fee Application | 3210-000 | | 323,999.77 | 240,277.18 |
| 09/27/12 | {50} | BRT, Inc. | Settlement payment | 1241-000 | 3,000.00 | | 243,277.18 |
| 09/27/12 | {50} | Coca-Cola Refreshments | Settlement payment | 1241-000 | 13,000.00 | | 256,277.18 |
| 09/27/12 | {50} | S Coraluzzo Petroleum Transporters | Settlement payment | 1241-000 | 9,000.00 | | 265,277.18 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 849.29 | 264,427.89 |
| 10/01/12 | {50} | Federated Mutual Insurance Co | Settlement | 1241-000 | 1,000.00 | | 265,427.89 |
| 10/12/12 | {50} | National Fuel Transport Inc | Settlement pmt | 1241-000 | 2,000.00 | | 267,427.89 |
| 10/12/12 | {50} | Western Refining | Settlement Pmt | 1241-000 | 5,000.00 | | 272,427.89 |
| 10/16/12 | | G3 of PA LLC | Return of retainer; original ck #120 dated 9/28/11 to Gold Gocial Gernstein LLC | 2990-000 | | -5,000.00 | 277,427.89 |
| 11/27/12 | {50} | Sanjhi Petroleum, LLC | Settlement | 1241-000 | 1,000.00 | | 278,427.89 |
| 11/27/12 | {50} | Sanjhi Petroleum, LLC | Settlement | 1241-000 | 1,000.00 | | 279,427.89 |
| 12/07/12 | | To Account #**********0370 | Transfer from Escrow acct to Universal Mktg DDA | 9999-000 | | 130,186.56 | 149,241.33 |
| 12/11/12 | {50} | S&P Fuel Inc. | Settlement payment | 1241-000 | 1,000.00 | | 150,241.33 |
| 12/11/12 | {50} | Petro Express Co., Inc. | Settlement pmt | 1241-000 | 3,000.00 | | 153,241.33 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001040034088 20121213 | 9999-000 | | 153,241.33 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **1,501,537.13** | **1,501,537.13** | **$0.00** |
| Less: Bank Transfers | 81,635.77 | 763,571.76 | |
| **Subtotal** | **1,419,901.36** | **737,965.37** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,419,901.36** | **$737,965.37** | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** Rabobank, N.A.
**Account:** ******4666 - SPE Proceeds MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | | | | | |
| | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** Rabobank, N.A.
**Account:** ******4667 - SPE Proceeds DDA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** Rabobank, N.A.
**Account:** ******4668 - Joint TD Bank/Trustee MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | | | | | |
| | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** Rabobank, N.A.
**Account:** ******4669 - Escrow Account - Duncan
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 116,798.37 | | 116,798.37 |
| 02/18/13 | {50} | Lehigh Gas Corporation | Settlement Payment | 1241-000 | 5,000.00 | | 121,798.37 |
| 02/18/13 | {50} | Lehigh Gas Corporation | Reversed Deposit 100001 1 Settlement Payment | 1241-000 | -5,000.00 | | 116,798.37 |
| 05/09/13 | 11001 | TD Bank, N.A. | Excess proceeds from 363 sales per Judge's order and A/R settlement proceeds | 4110-000 | | 78,100.00 | 38,698.37 |
| 04/23/18 | | To Account #******4670 | to consolidate funds | 9999-000 | | 38,698.37 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **116,798.37** | **116,798.37** | **$0.00** |
| Less: Bank Transfers | 116,798.37 | 38,698.37 | |
| **Subtotal** | **0.00** | **78,100.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$78,100.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** Rabobank, N.A.
**Account:** ******4670 - MMA - Universal Marketing
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 1,118.31 | | 1,118.31 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.13 | 1,079.18 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,069.18 |
| 02/06/13 | 11001 | International Sureties, Ltd. | Bond # 016026390; Chapter 7 Blanket Bond; Term 1/1/13-1/1/14 | 2990-000 | | 216.93 | 852.25 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 842.25 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 832.25 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 822.25 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 812.25 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 802.25 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 792.25 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 782.25 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 772.25 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 762.25 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 752.25 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 742.25 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 732.25 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 722.25 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 712.25 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 702.25 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 692.25 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 682.25 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 672.25 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 662.25 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 652.25 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 642.25 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 632.25 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 103.86 | 528.39 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 518.39 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 508.39 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 498.39 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 488.39 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 478.39 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 468.39 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 458.39 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 448.39 |

Subtotals : $1,118.31 $669.92

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** Rabobank, N.A.
**Account:** ******4670 - MMA - Universal Marketing
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/23/18 | | From Account #******4669 | to consolidate funds | 9999-000 | 38,698.37 | | 39,146.76 |
| 04/23/18 | | From Account #******4672 | to consolidate funds | 9999-000 | 338,910.41 | | 378,057.17 |
| 06/08/18 | 11002 | Pennsylvania Department Of Revenue | Final distribution per orders entered on 5/24/18 dkt 1393 and dkt 1394 | 4110-000 | | 213.00 | 377,844.17 |
| 06/08/18 | 11003 | United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees; Reference: | 2950-000 | | 325.00 | 377,519.17 |
| 06/08/18 | 11004 | Ballard Spahr LLP | Dividend paid 100.00% on $345,021.76, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 11,670.66 | 365,848.51 |
| 06/08/18 | 11005 | Charles R. Goldstein, Trustee | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 365,848.51 | 0.00 |
| | | | Dividend paid 100.00% on $730,284.70; Claim# ; Filed: $730,284.70 — 341,986.75 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00% on $44,146.27; Claim# ; Filed: $44,146.27 — 23,861.76 | 2200-000 | | | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **378,727.09** | **378,727.09** | **$0.00** |
| Less: Bank Transfers | 378,727.09 | 0.00 | |
| **Subtotal** | **0.00** | **378,727.09** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$378,727.09** | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** Rabobank, N.A.
**Account:** ******4671 - DDA - Universal Marketing
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | | | | | |
| | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** Rabobank, N.A.
**Account:** ******4672 - Escrow Acct - Settlements
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 153,241.33 | | 153,241.33 |
| 12/20/12 | {50} | Sarabjit Singh | Settlement payment - S&P Fuel | 1241-000 | 1,000.00 | | 154,241.33 |
| 12/21/12 | {9} | JOT Associates Inc | Settlement payment | 1121-000 | 8,000.00 | | 162,241.33 |
| 01/17/13 | {50} | Bottling Group, LLC | settlement payment - Pepsi Bottling Group | 1241-000 | 6,000.00 | | 168,241.33 |
| 01/17/13 | {50} | Petro Express Co., Inc. | settlement payment | 1241-000 | 2,500.00 | | 170,741.33 |
| 01/22/13 | {50} | Columbia Bank | Settlement payment - Alaaeldin Elbana | 1241-000 | 4,000.00 | | 174,741.33 |
| 01/22/13 | {50} | SM Financial Services Corporation | Settlement Payment - AT&T Mobility | 1241-000 | 9,000.00 | | 183,741.33 |
| 01/22/13 | {50} | Alberto M. Greto, Esquire | Settlement payment - Amar Petroleum | 1241-000 | 10,000.00 | | 193,741.33 |
| 01/24/13 | {50} | Sutherland Asbill & Brennan LLP | Settlement payment - Motiva | 1241-000 | 2,000.00 | | 195,741.33 |
| 01/29/13 | {9} | JOT Assoc Inc | Settlement payment | 1121-000 | 8,000.00 | | 203,741.33 |
| 02/04/13 | {50} | Petro Express Co., Inc. | settlement payment | 1241-000 | 2,500.00 | | 206,241.33 |
| 02/14/13 | 11013 | SM Financial Services Corporation | Invoice dated 1/14/13; Fee re: Alaaeldin Elbana settlement | 3991-000 | | 1,684.50 | 204,556.83 |
| 02/14/13 | 11014 | SM Financial Services Corporation | Invoice dated 1/15/13; Fees earned re: Amar Petroleum settlement | 3991-000 | | 3,021.50 | 201,535.33 |
| 02/14/13 | 11015 | SM Financial Services Corporation | Invoice dated 1/14/13; Fees earned re: AT&T settlement | 3991-000 | | 2,721.50 | 198,813.83 |
| 02/18/13 | {50} | Lehigh Gas Corporation | Settlement Payment | 1241-000 | 5,000.00 | | 203,813.83 |
| 02/26/13 | {50} | Cecilio P Po and Amancia P Po | Settlement payment | 1241-000 | 13,561.13 | | 217,374.96 |
| 03/05/13 | {51} | Chartis Speciality Insurance Company | Payment in full - Delta Env. Settlement | 1249-000 | 2,300,000.00 | | 2,517,374.96 |
| 03/08/13 | {50} | Petro Express Co., Inc. | Settlement Payment | 1241-000 | 2,000.00 | | 2,519,374.96 |
| 03/08/13 | {9} | Hopewell Delta Corp | Delta Pennington Settlement (1 of 4) | 1121-000 | 6,750.00 | | 2,526,124.96 |
| 03/11/13 | 11016 | SM Financial Services Corporation | Fees re: Cecilio & Amanda Po Settlement | 3991-000 | | 5,218.60 | 2,520,906.36 |
| 03/12/13 | 11017 | Protiviti Inc. | Remaining balance of approved Fourth Interim Fee App; order entered 9/24/12 | 3310-000 | | 141,294.05 | 2,379,612.31 |
| 03/12/13 | 11018 | Fellheimer & Eichen LLP | Approved contingency fee re Delta settlement | 3210-000 | | 665,550.71 | 1,714,061.60 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,648.12 | 1,712,413.48 |
| 04/02/13 | 11019 | Fellheimer & Eichen LLP | Approved reimbursement of expenses re Delta settlement | 3210-000 | | 201,349.20 | 1,511,064.28 |
| 04/02/13 | 11020 | U-Store Self Storage | Storage Fees for June 2013 through May 2014 | 2410-000 | | 2,700.00 | 1,508,364.28 |
| 04/09/13 | {9} | Hopewell Delta Corp | Delta Pennington Settlement payment (2 of 4) | 1121-000 | 6,750.00 | | 1,515,114.28 |
| 04/09/13 | | Jeffrey S. Wilson, Esquire | Goodman Tank Lines Settlement | | 1,738.26 | | 1,516,852.54 |
| | {50} | | Gross collection 2,172.83 | 1241-000 | | | 1,516,852.54 |
| | | | Out of state counsel fees to execute on judgment -434.57 | 3991-000 | | | 1,516,852.54 |

Subtotals : $2,542,040.72 $1,025,188.18

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** Rabobank, N.A.
**Account:** ******4672 - Escrow Acct - Settlements
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/12/13 | 11021 | Archer & Greiner, PC | Partial payment of alllowed 5th fee application fees and expenses | 3210-000 | | 530,000.00 | 986,852.54 |
| 04/12/13 | 11022 | Protiviti Inc. | Partial payment of allowed 5th fee application fees and expenses | | | 250,000.00 | 736,852.54 |
| | | | 246,478.81 | 3310-000 | | | 736,852.54 |
| | | | 3,521.19 | 3320-000 | | | 736,852.54 |
| 04/16/13 | {9} | Metuchen Delta Corp. | Settlement payment | 1121-000 | 4,827.77 | | 741,680.31 |
| 04/19/13 | 11023 | SM Financial Services Corporation | Fees re: Delta Pennington settlement (pmt 1); March 2013 payment; Invoice #3 | 3991-000 | | 3,692.00 | 737,988.31 |
| 04/19/13 | 11024 | SM Financial Services Corporation | Fees re: Goodman Tank Lines settlement; Invoice #7 | 3991-000 | | 1,048.35 | 736,939.96 |
| 04/19/13 | 11025 | SM Financial Services Corporation | Fees re: Delta Pennington settlement (pmt 2); April 2013 payment; Invoice #4 | 3991-000 | | 2,362.50 | 734,577.46 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,131.14 | 733,446.32 |
| 05/03/13 | {9} | Hopewell Delta Corp | DEPOSIT REVERSED - (PRINTED ON CHECK STOCK) Delta Pennington settlement payment (3 of 4) | 1121-000 | 6,750.00 | | 740,196.32 |
| 05/03/13 | {9} | Hopewell Delta Corp | Delta Pennington settlement payment (3 of 4) | 1121-000 | 6,750.00 | | 746,946.32 |
| 05/03/13 | {9} | Hopewell Delta Corp | Reversed Deposit 100014 1 Delta Pennington settlement payment (3 of 4) | 1121-000 | -6,750.00 | | 740,196.32 |
| 05/07/13 | 11026 | Benchmark, LLC | Inv # I1303053 dated 3/14/13; Scan job no. 03-053 | 2990-000 | | 255.78 | 739,940.54 |
| 05/07/13 | 11027 | Benchmark, LLC | Inv # I1304065 dated 4/11/13; Scan job no. 04-065 | 2990-000 | | 106.48 | 739,834.06 |
| 05/07/13 | 11028 | Benchmark, LLC | (VOIDED - INCORRECT AMT) Inv # I1303067 dated 3/18/13; Scan job no. 03-067<br>Voided on 05/07/13 | 2990-000 | | 649.78 | 739,184.28 |
| 05/07/13 | 11028 | Benchmark, LLC | (VOIDED - INCORRECT AMT) Inv # I1303067 dated 3/18/13; Scan job no. 03-067<br>Voided: check issued on 05/07/13 | 2990-000 | | -649.78 | 739,834.06 |
| 05/07/13 | 11029 | Benchmark, LLC | Inv # I1303067 dated 3/18/13; Scan job no. 03-067 | 2990-000 | | 649.79 | 739,184.27 |
| 05/09/13 | 11030 | TD Bank, N.A. | Excess proceeds from 363 sales per Judge's order and A/R settlement proceeds | 4110-000 | | 30,268.93 | 708,915.34 |
| 05/09/13 | 11031 | Protiviti Inc. | A/R collection fees through 4/30/13; Invoice # 9190 dated 5/8/13 (paid from TD Bank proceeds) | 3991-000 | | 200.00 | 708,715.34 |
| 05/09/13 | 11032 | Protiviti Inc. | A/R collection fees through 6/30/12; Invoice # 8506 dated 7/11/12 (paid from TD Bank | 3991-000 | | 264.00 | 708,451.34 |
| | | | | Subtotals : | $11,577.77 | $819,978.97 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** Rabobank, N.A.
**Account:** ******4672 - Escrow Acct - Settlements
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | proceeds) | | | | |
| 05/09/13 | 11033 | Protiviti Inc. | A/R collection fees through 2/28/13; Invoice # 9104 dated 3/15/13 (paid from TD Bank proceeds) | 3991-000 | | 525.00 | 707,926.34 |
| 05/09/13 | 11034 | Archer & Greiner, PC | SPE fees through 7/31/12; Invoice #1454572 dated 8/7/12 (paid from TD Bank proceeds) | 3410-000 | | 75.00 | 707,851.34 |
| 05/09/13 | 11035 | Archer & Greiner, PC | A/R collection fees through 6/30/12 (remaining balance); Invoice #1448273 dated 7/5/12 (paid from TD Bank proceeds) | 3991-000 | | 295.07 | 707,556.27 |
| 05/09/13 | 11036 | Archer & Greiner, PC | A/R collection fees through 7/31/12; Invoice #1454205 dated 8/3/12 (paid from TD Bank proceeds) | 3991-000 | | 296.75 | 707,259.52 |
| 05/09/13 | 11037 | Archer & Greiner, PC | A/R collection fees through 2/28/13; Invoice #1494136 dated 3/6/13 (paid from TD Bank proceeds) | 3991-000 | | 279.00 | 706,980.52 |
| 05/09/13 | 11038 | Archer & Greiner, PC | A/R collection fees through 3/31/13; Invoice #1500734 dated 4/10/13 (paid from TD Bank proceeds) | 3991-000 | | 706.80 | 706,273.72 |
| 05/09/13 | 11039 | Archer & Greiner, PC | A/R collection fees through 4/30/13; Invoice dated 5/8/13 (paid from TD Bank proceeds) | 3991-000 | | 234.00 | 706,039.72 |
| 05/09/13 | 11040 | SM Financial Services Corporation | Fees re: Delta Pennington settlement (pmt 3); May 2013 payment; Invoice #5 | 3991-000 | | 2,362.50 | 703,677.22 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 337.39 | 703,339.83 |
| 06/06/13 | {9} | Hopewell Delta Corp | Delta Pennington (4 of 4) | 1121-000 | 6,750.00 | | 710,089.83 |
| 06/14/13 | {50} | Estate of Pasquale de Cristofa | Settlement - De Christofaro | 1241-000 | 8,767.65 | | 718,857.48 |
| 06/14/13 | {50} | Patrick Scanlon, P.A. | Settlement - IBB Inc | 1241-000 | 9,046.09 | | 727,903.57 |
| 06/18/13 | 11041 | SM Financial Services Corporation | Fees re: Delta Pennington settlement (pmt 4); June 2013 payment; Invoice #6 | 3991-000 | | 2,362.50 | 725,541.07 |
| 06/18/13 | 11042 | SM Financial Services Corporation | Fees re: IBB Inc. settlement | 3991-000 | | 4,456.50 | 721,084.57 |
| 06/18/13 | 11043 | SM Financial Services Corporation | Fees re: De Christofaro settlement | 3991-000 | | 3,497.05 | 717,587.52 |
| 06/18/13 | 11044 | Site Logic, LLC | Data room hosting for April 2013; Invoice #629770 dated 4/30/13 | 2990-000 | | 257.97 | 717,329.55 |
| 06/18/13 | 11045 | Site Logic, LLC | Data room hosting for May 2013; Invoice #629948 dated 5/31/13 | 2990-000 | | 1,015.08 | 716,314.47 |
| 06/18/13 | 11046 | Benchmark LLC | Scan job #03-027; Invoice # I1303027 | 2990-000 | | 516.80 | 715,797.67 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 286.23 | 715,511.44 |
| 07/15/13 | 11047 | U-Store Self Storage | June 2013 storage unit rent; invoice #3354 dated 6/24/13 | 2410-000 | | 217.00 | 715,294.44 |
| | | | | Subtotals : | $24,563.74 | $17,720.64 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** Rabobank, N.A.
**Account:** ******4672 - Escrow Acct - Settlements
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/15/13 | 11048 | U-Store Self Storage | July 2013 storage unit rent; invoice #3355 dated 6/24/13 | 2410-000 | | 217.00 | 715,077.44 |
| 07/22/13 | | Kind & Dashoff, LLC | Settlement re: Buddy LLoyd & Sons (payment 1) | | 3,200.00 | | 718,277.44 |
| | {50} | | Gross collection 4,000.00 | 1241-000 | | | 718,277.44 |
| | | | Out of state counsel fees to execute on judgment -800.00 | 3991-000 | | | 718,277.44 |
| 07/30/13 | 11049 | SM Financial Services Corporation | Fees re: Buddy Lloyd settlement (payment 1) | 3991-000 | | 1,606.50 | 716,670.94 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 343.13 | 716,327.81 |
| 08/06/13 | 11050 | Daniel Singh | Travel expenses for Dan & Gurmeet Batra for Dan's deposition | 2990-000 | | 1,219.40 | 715,108.41 |
| 08/19/13 | | Kind & Dashoff, LLC | Settlement re: Buddy Lloyd & Sons (payment 2) | | 1,200.00 | | 716,308.41 |
| | {50} | | Gross collection 1,500.00 | 1241-000 | | | 716,308.41 |
| | | | Out of state counsel fees to execute on judgment -300.00 | 3991-000 | | | 716,308.41 |
| 08/23/13 | 11051 | Site Logic, LLC | Data room hosting for June 2013; Invoice #630139 dated 6/30/13 | 2990-000 | | 993.73 | 715,314.68 |
| 08/23/13 | 11052 | SM Financial Services Corporation | Fees re: Buddy Lloyd settlement (payment 2) | 3991-000 | | 450.00 | 714,864.68 |
| 08/23/13 | 11053 | U-Store Self Storage | August and September 2013 storage unit rent; invoice #3601 dated 8/20/13 | 2410-000 | | 455.70 | 714,408.98 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 312.04 | 714,096.94 |
| 09/09/13 | 11054 | Benchmark LLC | Scanning documents per WSFS request; Invoice # I1307076 | 2990-000 | | 3,230.02 | 710,866.92 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 297.27 | 710,569.65 |
| 10/01/13 | | Kind & Dashoff, LLC | Settlement re: Buddy Lloyd & Sons (payment 3) | | 1,200.00 | | 711,769.65 |
| | {50} | | Gross collection 1,500.00 | 1241-000 | | | 711,769.65 |
| | | | Out of state counsel fees to execute on judgment -300.00 | 3991-000 | | | 711,769.65 |
| 10/15/13 | 11055 | United States Treasury | Universal Delaware, Inc. (EIN: 51-0414086); Form 4506 Request | 2990-000 | | 150.00 | 711,619.65 |
| 10/15/13 | 11056 | United States Treasury | Universal Marketing, Inc. (EIN: 23-3053931); Form 4506 Request | 2990-000 | | 150.00 | 711,469.65 |
| 10/15/13 | 11057 | United States Treasury | Universal Enterprises, Inc. (EIN: 23-2969109); Form 4506 Request | 2990-000 | | 150.00 | 711,319.65 |
| 10/15/13 | 11058 | SM Financial Services Corporation | Fees re: Buddy Lloyd settlement (payment 3) | 3991-000 | | 450.00 | 710,869.65 |
| 10/17/13 | 11059 | Daniel Singh | Reimbursement of travel expenses | 2990-000 | | 1,239.92 | 709,629.73 |
| | | | | Subtotals : | $5,600.00 | $11,264.71 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.
**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** Rabobank, N.A.
**Account:** ******4672 - Escrow Acct - Settlements
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/29/13 | 11060 | U-Store Self Storage | October 2013 storage unit rent; invoice #3846 dated 10/23/13 | 2410-000 | | 238.70 | 709,391.03 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 335.89 | 709,055.14 |
| 11/13/13 | {50} | KC Oil, Inc. | Full Settlement | 1241-000 | 8,000.00 | | 717,055.14 |
| 11/14/13 | 11061 | Site Logic, LLC | Data room hosting for July 2013; Invoice #630323 dated 7/31/13 | 2990-000 | | 650.00 | 716,405.14 |
| 11/14/13 | 11062 | Site Logic, LLC | Data room hosting for August 2013; Invoice #630509 dated 8/31/13 | 2990-000 | | 623.00 | 715,782.14 |
| 11/14/13 | 11063 | Site Logic, LLC | Data room hosting for September 2013; Invoice #630667 dated 9/30/13 | 2990-000 | | 623.00 | 715,159.14 |
| 11/14/13 | 11064 | Site Logic, LLC | Data room hosting for October 2013; Invoice #630851 dated 10/31/13 | 2990-000 | | 626.20 | 714,532.94 |
| 11/14/13 | 11065 | U-Store Self Storage | November 2013 storage unit rent; invoice #3961 dated 11/6/13 | 2410-000 | | 217.00 | 714,315.94 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 286.82 | 714,029.12 |
| 12/03/13 | 11066 | U-Store Self Storage | December 2013 storage unit rent; invoice #3970 dated 11/20/13 | 2410-000 | | 238.70 | 713,790.42 |
| 12/17/13 | {50} | Goodman Tank Lines Inc | 1st settlement payment | 1241-000 | 5,000.00 | | 718,790.42 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 342.85 | 718,447.57 |
| 01/02/14 | | Kind & Dashoff, LLC | Settlement re: Buddy Lloyd & Sons (payment 4) | | 4,800.00 | | 723,247.57 |
| | {50} | | Gross collection 6,000.00 | 1241-000 | | | 723,247.57 |
| | | | Out of state counsel fees to execute on judgment -1,200.00 | 3991-000 | | | 723,247.57 |
| 01/02/14 | {50} | Goodman Tank Lines Inc | 2nd settlement payment | 1241-000 | 5,000.00 | | 728,247.57 |
| 01/13/14 | 11067 | United States Treasury | Universal Delaware, Inc. (EIN: 51-0414086); Form 4506 Request | 2990-000 | | 150.00 | 728,097.57 |
| 01/13/14 | 11068 | United States Treasury | Universal Marketing, Inc. (EIN: 23-3053931); Form 4506 Request | 2990-000 | | 150.00 | 727,947.57 |
| 01/13/14 | 11069 | United States Treasury | Universal Enterprises, Inc. (EIN: 23-2969109); Form 4506 Request | 2990-000 | | 150.00 | 727,797.57 |
| 01/23/14 | 11070 | SM Financial Services Corporation | Fees re: Buddy Lloyd settlement (payment 4) | 3991-000 | | 1,800.00 | 725,997.57 |
| 01/23/14 | 11071 | SM Financial Services Corporation | Fees re: Goodman Tank Lines (payment 1) | 3991-000 | | 2,925.00 | 723,072.57 |
| 01/23/14 | 11072 | SM Financial Services Corporation | Fees re: Goodman Tank Lines (payment 2) | 3991-000 | | 2,500.00 | 720,572.57 |
| 01/23/14 | 11073 | International Sureties, Ltd | Bond # 016026390 Chapter 7 Blanket Bond; Term 1/1/14 to 1/1/15 | 2300-000 | | 606.66 | 719,965.91 |
| 01/24/14 | 11074 | U-Store Self Storage | February 2014 storage unit rent (unit J14); invoice #4219 dated 1/22/14 | 2410-000 | | 217.00 | 719,748.91 |
| | | | | Subtotals : | $22,800.00 | $12,680.82 | |

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** Rabobank, N.A.
**Account:** ******4672 - Escrow Acct - Settlements
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/24/14 | 11075 | U-Store Self Storage | January 2014 rent for unit J14; invoice #4217 dated 1/22/14 | 2410-000 | | 238.70 | 719,510.21 |
| 01/24/14 | 11076 | Fellheimer & Eichen LLP | Initial retainer payment for special settlement counsel pursuant to Court order | 3210-000 | | 10,000.00 | 709,510.21 |
| 01/24/14 | 11077 | Sumant Batra | Initial retainer payment for expert witness pursuant to Court order | 3991-000 | | 10,000.00 | 699,510.21 |
| 01/24/14 | 11078 | Daniel Schechter | Initial retainer payment for expert witness pursuant to Court order | 3991-000 | | 20,000.00 | 679,510.21 |
| 01/27/14 | | United States Treasury | Refund of Form 4506 request fee for tax returns - Universal Delaware | 2990-000 | | -150.00 | 679,660.21 |
| 01/27/14 | | United States Treasury | Refund of Form 4506 request fee for tax returns - Universal Marketing | 2990-000 | | -150.00 | 679,810.21 |
| 01/27/14 | | United States Treasury | Refund of Form 4506 request fee for tax returns - Universal Enterprises | 2990-000 | | -150.00 | 679,960.21 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 334.75 | 679,625.46 |
| 02/06/14 | {50} | Goodman Tank Lines Inc | 3rd and final settlement payment | 1241-000 | 5,000.00 | | 684,625.46 |
| 02/10/14 | 11079 | Site Logic, LLC | Data room hosting for November 2013; Invoice #631005 dated 11/30/13 | 2990-000 | | 716.58 | 683,908.88 |
| 02/10/14 | 11080 | Site Logic, LLC | Data room hosting for December 2013; Invoice #631166 dated 12/31/13 | 2990-000 | | 631.00 | 683,277.88 |
| 02/10/14 | 11081 | Site Logic, LLC | Data room hosting for January 2014; Invoice #631326 dated 1/31/14 | 2990-000 | | 631.00 | 682,646.88 |
| 02/12/14 | {50} | Office of the Sheriff - County of Hunterdon | Express Oil Settlement (pmt 1) | 1241-000 | 10,459.62 | | 693,106.50 |
| 02/14/14 | 11082 | SM Financial Services Corporation | Fees re: Goodman Tank Lines (payment 3 - final) | 3991-000 | | 2,500.00 | 690,606.50 |
| 02/14/14 | 11083 | SM Financial Services Corporation | Fees re: Express Oil, LLC (pmt 1) | 3991-000 | | 3,779.91 | 686,826.59 |
| 02/26/14 | | Kind & Dashoff, LLC | Settlement re: Buddy Lloyd & Sons (payment 5) | | 1,397.33 | | 688,223.92 |
| | {50} | | Gross collection 1,746.66 | 1241-000 | | | 688,223.92 |
| | | | Out of state counsel fees to execute on judgment -349.33 | 3991-000 | | | 688,223.92 |
| 02/26/14 | 11084 | SM Financial Services Corporation | Fees re: Buddy Lloyd settlement (payment 5) | 3991-000 | | 1,261.33 | 686,962.59 |
| 02/26/14 | 11085 | U-Store Self Storage | March 2014 storage unit rent for unit J14; invoice #4338 dated 2/15/14 | 2410-000 | | 217.00 | 686,745.59 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 255.74 | 686,489.85 |
| 03/18/14 | {50} | Express Oil | Final Settlement Payment | 1241-000 | 2,000.00 | | 688,489.85 |
| 03/24/14 | 11086 | U-Store Self Storage | April 2014 storage unit rent for unit J14; invoice | 2410-000 | | 217.00 | 688,272.85 |
| | | | | Subtotals : | $18,856.95 | $50,333.01 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** Rabobank, N.A.
**Account:** ******4672 - Escrow Acct - Settlements
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #4450 dated 3/7/14 | | | | |
| 03/24/14 | 11087 | SM Financial Services Corporation | Fees re: Express Oil, LLC (final payment) | 3991-000 | | 735.00 | 687,537.85 |
| 03/27/14 | 11088 | Ballard Spahr, LLP | Partial payment of allowed second and final fee application | 3210-000 | | 37,100.35 | 650,437.50 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 261.82 | 650,175.68 |
| 04/17/14 | 11089 | U-Store Self Storage | May 2014 storage unit rent for unit J14; invoice #4592 dated 4/7/14 | 2410-000 | | 217.00 | 649,958.68 |
| 04/25/14 | | United States Treasury | Refund of Form 4506 request fee for tax returns - Universal Delaware | 2990-000 | | -150.00 | 650,108.68 |
| 04/25/14 | | United States Treasury | Refund of Form 4506 request fee for tax returns - Universal Enterprises | 2990-000 | | -150.00 | 650,258.68 |
| 04/25/14 | | United States Treasury | Refund of Form 4506 request fee for tax returns - Universal Marketing | 2990-000 | | -150.00 | 650,408.68 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 237.18 | 650,171.50 |
| 05/09/14 | 11090 | United States Treasury | Universal Delaware, Inc. (EIN: 51-0414086); Form 4506 Request | 2990-000 | | 100.00 | 650,071.50 |
| 05/09/14 | 11091 | United States Treasury | Universal Marketing, Inc. (EIN: 23-3053931); Form 4506 Request | 2990-000 | | 100.00 | 649,971.50 |
| 05/09/14 | 11092 | United States Treasury | Universal Enterprises, Inc. (EIN: 23-2969109); Form 4506 Request | 2990-000 | | 100.00 | 649,871.50 |
| 05/22/14 | 11093 | Site Logic, LLC | Data room hosting; Invoice #'s 631380, 631463, 631464, 631471, 631695 | 2990-000 | | 1,714.36 | 648,157.14 |
| 05/22/14 | 11094 | Daniel Schechter | Net balance due to expert witness | 3991-000 | | 9,965.00 | 638,192.14 |
| 05/27/14 | 11095 | Daniel Schechter | Additional retainer payment for expert witness | 3991-000 | | 20,000.00 | 618,192.14 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 217.11 | 617,975.03 |
| 06/13/14 | 11096 | U-Store Self Storage | July 2014 storage unit rent for unit J14; invoice #4721 dated 5/31/14 | 2410-000 | | 217.00 | 617,758.03 |
| 06/13/14 | 11097 | U-Store Self Storage | June 2014 storage unit rent for unit J14; invoice #4720 dated 5/31/14 | 2410-000 | | 217.00 | 617,541.03 |
| 06/20/14 | 11098 | Site Logic, LLC | Data room hosting for May 2014; Invoice #632092 dated 5/31/14 | 2990-000 | | 789.92 | 616,751.11 |
| 06/20/14 | 11099 | Site Logic, LLC | Data room hosting for April 2014; Invoice #631912 dated 4/30/14 | 2990-000 | | 789.92 | 615,961.19 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 171.43 | 615,789.76 |
| 07/10/14 | {50} | Kind & Dashoff, LLC | Buddy Lloyd & Sons - Final Payment | 1241-000 | 2,046.41 | | 617,836.17 |
| 07/10/14 | | Kind & Dashoff, LLC | Buddy Lloyd & Sons - Final Settlement Payment | | 2,046.14 | | 619,882.31 |
| | {50} | | Gross collection 2,455.68 | 1241-000 | | | 619,882.31 |

| | Receipts | Disbursements |
|---|---|---|
| Subtotals : | $4,092.55 | $72,483.09 |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** Rabobank, N.A.
**Account:** ******4672 - Escrow Acct - Settlements
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Out of state counsel fees -409.54 to execute on judgment | 3991-000 | | | 619,882.31 |
| 07/10/14 | 11100 | U-Store Self Storage | Aug 2014 storage unit rent for unit J14; invoice #4950 dated 7/9/14 | 2410-000 | | 217.00 | 619,665.31 |
| 07/10/14 | 11101 | SM Financial Services Corporation | Fees re: Buddy Lloyd Settlement (final payment) | 3991-000 | | 725.69 | 618,939.62 |
| 07/10/14 | {50} | Kind & Dashoff, LLC | Reversed Deposit 100031 1 Buddy Lloyd & Sons - Final Payment | 1241-000 | -2,046.41 | | 616,893.21 |
| 07/22/14 | 11102 | Site Logic, LLC | Data room hosting for June 2014; Invoice #632291 dated 6/30/14 | 2990-000 | | 789.92 | 616,103.29 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 186.49 | 615,916.80 |
| 08/05/14 | 11103 | TD Bank, NA | A/R settlement proceeds | 4110-000 | | 6,581.25 | 609,335.55 |
| 08/14/14 | 11104 | Site Logic, LLC | Data room hosting for July 2014; Invoice #632435 dated 7/30/14; final invoice | 2990-000 | | 1,055.33 | 608,280.22 |
| 08/26/14 | | U-Store Management Corporation | Refund of August 2014 Storage Unit Rent | 2410-000 | | -217.00 | 608,497.22 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 158.38 | 608,338.84 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 167.51 | 608,171.33 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 162.02 | 608,009.31 |
| 11/25/14 | 11105 | Eisner Amper LLP | Allowed interim compensation with a 20% holdback; order entered 11/12/14 | 3991-000 | | 249,181.21 | 358,828.10 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 140.91 | 358,687.19 |
| 12/19/14 | 11106 | International Sureties, Ltd | Bond # 016026390 Chapter 7 Blanket Bond; Term 1/1/15 to 1/1/16 | 2300-000 | | 318.58 | 358,368.61 |
| 03/11/15 | | Global Surety, LLC | Refund for Bond # 016026390 Chapter 7 Blanket Bond; Term 1/1/15 to 1/1/16 | 2300-000 | | -119.47 | 358,488.08 |
| 08/11/15 | 11107 | PricewaterhouseCoopers LLP | Allowed First Interim Fee Application; order entered 8/4/15 (DN 1310) | 3410-000 | | 64,621.44 | 293,866.64 |
| 11/16/15 | 11108 | U-Store Self Storage | Invoice #6704 dated 9/29/15; Unit 0R736; Tenant 51230 | 2410-000 | | 4,620.00 | 289,246.64 |
| 12/17/15 | 11109 | International Sureties, Ltd | Bond # 016026390 Chapter 7 Blanket Bond; Term 1/1/16 to 1/1/17 | 2300-000 | | 131.47 | 289,115.17 |
| 03/01/16 | 11110 | U-Store Self Storage | Invoice #7365 dated 2/3/16; Unit J005; Tenant 63160; 4/16-3/17 | 2410-000 | | 3,410.00 | 285,705.17 |
| 03/17/16 | {53} | Duncan Escrow | Final Duncan Escrow | 1249-000 | 23,700.00 | | 309,405.17 |
| 09/02/16 | {52} | WSFS | Settlement | 1249-000 | 1,450,000.00 | | 1,759,405.17 |
| 09/19/16 | 11111 | Western Refining | Dividend paid 1.43% on $363,618.25, Other Chapter 7 Administrative Expenses; Reference: | 6990-000 | | 5,228.85 | 1,754,176.32 |

Subtotals : $1,471,653.59 $337,359.58

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** Rabobank, N.A.
**Account:** ******4672 - Escrow Acct - Settlements
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 09/19/16 | | | | |
| 09/19/16 | 11111 | Western Refining | Dividend paid 1.43% on $363,618.25, Other Chapter 7 Administrative Expenses; Reference:<br>Voided: check issued on 09/19/16 | 6990-000 | | -5,228.85 | 1,759,405.17 |
| 09/19/16 | 11112 | Gulf Oil Limited Partnership | Dividend paid 1.43% on $3,783,027.69, Other Chapter 7 Administrative Expenses; Reference:<br>Voided on 09/19/16 | 6990-000 | | 54,400.13 | 1,705,005.04 |
| 09/19/16 | 11112 | Gulf Oil Limited Partnership | Dividend paid 1.43% on $3,783,027.69, Other Chapter 7 Administrative Expenses; Reference:<br>Voided: check issued on 09/19/16 | 6990-000 | | -54,400.13 | 1,759,405.17 |
| 09/19/16 | 11113 | Conocophillips Company | Dividend paid 1.43% on $2,438,780.15, Other Chapter 7 Administrative Expenses; Reference:<br>Voided on 09/19/16 | 6990-000 | | 35,069.78 | 1,724,335.39 |
| 09/19/16 | 11113 | Conocophillips Company | Dividend paid 1.43% on $2,438,780.15, Other Chapter 7 Administrative Expenses; Reference:<br>Voided: check issued on 09/19/16 | 6990-000 | | -35,069.78 | 1,759,405.17 |
| 09/19/16 | 11114 | Citgo Petroleum Corp. | Dividend paid 1.43% on $6,361,626.94, Other Chapter 7 Administrative Expenses; Reference:<br>Voided on 09/19/16 | 6990-000 | | 91,480.52 | 1,667,924.65 |
| 09/19/16 | 11114 | Citgo Petroleum Corp. | Dividend paid 1.43% on $6,361,626.94, Other Chapter 7 Administrative Expenses; Reference:<br>Voided: check issued on 09/19/16 | 6990-000 | | -91,480.52 | 1,759,405.17 |
| 09/19/16 | 11115 | Motiva Enterprises LLC | Dividend paid 1.43% on $330,413.57, Other Chapter 7 Administrative Expenses; Reference:<br>Voided on 09/19/16 | 6990-000 | | 4,751.36 | 1,754,653.81 |
| 09/19/16 | 11115 | Motiva Enterprises LLC | Dividend paid 1.43% on $330,413.57, Other Chapter 7 Administrative Expenses; Reference:<br>Voided: check issued on 09/19/16 | 6990-000 | | -4,751.36 | 1,759,405.17 |
| 09/19/16 | 11116 | BP Products North America | Dividend paid 1.43% on $31,046.32, Other Chapter 7 Administrative Expenses; Reference: | 6990-000 | | 446.45 | 1,758,958.72 |
| | | | | Subtotals : | $0.00 | $-4,782.40 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.
**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** Rabobank, N.A.
**Account:** ******4672 - Escrow Acct - Settlements
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 09/19/16 | | | | |
| 09/19/16 | 11116 | BP Products North America | Dividend paid 1.43% on $31,046.32, Other Chapter 7 Administrative Expenses; Reference: Voided: check issued on 09/19/16 | 6990-000 | | -446.45 | 1,759,405.17 |
| 09/19/16 | 11117 | NuStar Marketing LLC | Dividend paid 1.43% on $83,807.08, Other Chapter 7 Administrative Expenses; Reference: Voided on 09/19/16 | 6990-000 | | 1,205.15 | 1,758,200.02 |
| 09/19/16 | 11117 | NuStar Marketing LLC | Dividend paid 1.43% on $83,807.08, Other Chapter 7 Administrative Expenses; Reference: Voided: check issued on 09/19/16 | 6990-000 | | -1,205.15 | 1,759,405.17 |
| 09/19/16 | 11118 | Sunoco Inc. | Dividend paid 1.43% on $507,611.70, Other Chapter 7 Administrative Expenses; Reference: - Voided on 09/19/16 | 6990-000 | | 7,299.48 | 1,752,105.69 |
| 09/19/16 | 11118 | Sunoco Inc. | Dividend paid 1.43% on $507,611.70, Other Chapter 7 Administrative Expenses; Reference: - Voided: check issued on 09/19/16 | 6990-000 | | -7,299.48 | 1,759,405.17 |
| 09/19/16 | 11119 | G.P. & W., Inc. dba Center Marketing Company | Dividend paid 1.43% on $8,225.08, Other Chapter 7 Administrative Expenses; Reference: Voided on 09/19/16 | 6990-000 | | 118.28 | 1,759,286.89 |
| 09/19/16 | 11119 | G.P. & W., Inc. dba Center Marketing Company | Dividend paid 1.43% on $8,225.08, Other Chapter 7 Administrative Expenses; Reference: Voided: check issued on 09/19/16 | 6990-000 | | -118.28 | 1,759,405.17 |
| 09/19/16 | 11120 | Western Refining | First and final distribution per Court Order entered 9/14/2016 [Docket Entry 1331] | 6990-000 | | 5,228.85 | 1,754,176.32 |
| 09/19/16 | 11121 | Gulf Oil Limited Partnership | First and final distribution per Court Order entered 9/14/2016 [Docket Entry 1331] | 6990-000 | | 54,400.13 | 1,699,776.19 |
| 09/19/16 | 11122 | Conocophillips Company | First and final distribution per Court Order entered 9/14/2016 [Docket Entry 1331] | 6990-000 | | 35,069.78 | 1,664,706.41 |
| 09/19/16 | 11123 | Citgo Petroleum Corp. | First and final distribution per Court Order entered 9/14/2016 [Docket Entry 1331] | 6990-000 | | 91,480.52 | 1,573,225.89 |
| 09/19/16 | 11124 | Motiva Enterprises LLC | First and final distribution per Court Order entered 9/14/2016 [Docket Entry 1331] | 6990-000 | | 4,751.36 | 1,568,474.53 |
| | | | | Subtotals : | $0.00 | $190,484.19 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** Rabobank, N.A.
**Account:** ******4672 - Escrow Acct - Settlements
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/19/16 | 11125 | BP Products North America | First and final distribution per Court Order entered 9/14/2016 [Docket Entry 1331] | 6990-000 | | 446.45 | 1,568,028.08 |
| 09/19/16 | 11126 | NuStar Marketing LLC | First and final distribution per Court Order entered 9/14/2016 [Docket Entry 1331] | 6990-000 | | 1,205.15 | 1,566,822.93 |
| 09/19/16 | 11127 | Sunoco Inc. | First and final distribution per Court Order entered 9/14/2016 [Docket Entry 1331] | 6990-000 | | 7,299.48 | 1,559,523.45 |
| 09/19/16 | 11128 | G.P. & W., Inc. dba Center Marketing Company | First and final distribution per Court Order entered 9/14/2016 [Docket Entry 1331] | 6990-000 | | 118.28 | 1,559,405.17 |
| 09/19/16 | 11129 | TD Bank, N.A. | Final distribution per Court Order entered 9/14/2016 [Docket Entry 1331] | 4110-000 | | 200,000.00 | 1,359,405.17 |
| 09/23/16 | 11130 | Archer & Greiner, PC | Sixth Interim and Final Fee Application | 3210-000 | | 670,606.78 | 688,798.39 |
| 09/27/16 | 11131 | Protiviti Inc. | Pro-rata distribution on Fifth Fee Application | 3310-000 | | 299,395.97 | 389,402.42 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,622.59 | 387,779.83 |
| 10/20/16 | 11132 | Ballard Spahr, LLP | Pro-rata distribution on second and final fee application | 3210-000 | | 7,532.23 | 380,247.60 |
| 12/19/16 | 11133 | International Sureties, Ltd | Bond # 016026390 Chapter 7 Blanket Bond; Term 1/1/17 to 1/1/18 | 2300-000 | | 125.84 | 380,121.76 |
| 12/22/16 | 11134 | U-Store Self Storage | Invoice #8778 dated 12/20/16; Unit 0R736; Tenant 51230 | 2410-000 | | 440.00 | 379,681.76 |
| 01/12/17 | 11135 | U-Store Self Storage | Invoice #8924 dated 1/11/17; Unit 0R736; Tenant 51230 | 2410-000 | | 460.00 | 379,221.76 |
| 01/13/17 | {54} | Daniel Singh | Settlement payment #1 | 1249-000 | 3,333.33 | | 382,555.09 |
| 02/16/17 | {54} | Daniel Singh | Settlement payment #2 | 1249-000 | 3,333.33 | | 385,888.42 |
| 02/16/17 | 11136 | U-Store Self Storage | Invoice #9061 dated 2/14/17; Unit 0R736; Tenant 51230 | 2410-000 | | 460.00 | 385,428.42 |
| 03/17/17 | {54} | Daniel Singh | Settlement payment #3 | 1249-000 | 3,333.33 | | 388,761.75 |
| 04/04/17 | 11137 | U-Store Self Storage | Invoice #9214 dated 3/29/17; Unit 0J005; Tenant 63160; rent 4/1/17-4/30/17 | 2410-000 | | 310.00 | 388,451.75 |
| 04/18/17 | {54} | Daniel Singh | Settlement payment #4 | 1249-000 | 3,333.33 | | 391,785.08 |
| 04/18/17 | 11138 | U-Store Self Storage | Invoice #9349 dated 4/10/17; Unit 0R736; Tenant 51230; rent 4/1/17-4/30/17 | 2410-000 | | 460.00 | 391,325.08 |
| 05/15/17 | {54} | Daniel Singh | Settlement payment #5 | 1249-000 | 3,333.33 | | 394,658.41 |
| 05/15/17 | 11139 | U-Store Self Storage | Invoice #9235 dated 4/25/17; Unit 0R736; Tenant 51230; rent 5/1/17-5/31/17 | 2410-000 | | 552.00 | 394,106.41 |
| 05/19/17 | 11140 | U-Store Self Storage | Invoice #9491 dated 5/16/17; Unit 0J005; Tenant 63160; rent 6/1/17-6/30/17 | 2410-000 | | 310.00 | 393,796.41 |
| 05/19/17 | 11141 | U-Store Self Storage | Invoice #9490 dated 5/16/17; Unit 0J005; Tenant 63160; rent 5/1/17-5/31/17 | 2410-000 | | 372.00 | 393,424.41 |

Subtotals : $16,666.65 $1,191,716.77

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** Rabobank, N.A.
**Account:** ******4672 - Escrow Acct - Settlements
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/19/17 | 11142 | U-Store Self Storage | Invoice #9489 dated 5/1617; Unit 0R736; Tenant 51230; rent 6/1/17-6/30/17 | 2410-000 | | 460.00 | 392,964.41 |
| 06/05/17 | {54} | Oak Point Partners, Inc. | Remnant Asset Purchase Agreement | 1249-000 | 5,000.00 | | 397,964.41 |
| 06/14/17 | | Battras and Singh - Assignment of Note | To recognize the value of the Battras/Singh Note and assignment of value to Protiviti | | 0.00 | | 397,964.41 |
| | {54} | | 183,333.35 | 1249-000 | | | 397,964.41 |
| | | Protiviti Inc | -183,333.35 | 3310-000 | | | 397,964.41 |
| 06/16/17 | 11143 | U-Store Self Storage | Invoice #9627 dated 6/717; Unit 0R736; Tenant 51230; rent 7/1/17-7/31/17 | 2410-000 | | 460.00 | 397,504.41 |
| 07/18/17 | 11144 | U-Store Self Storage | Invoice #s 9768, 9770 & 9769, dated 7/17/17; Unit 0J005 -Tenant 63160 - rent 7/1/17-8/31/17 and Unit 0R736 -Tenant 51230 - rent 8/1/17-8/31/17 | 3320-000 | | 1,111.00 | 396,393.41 |
| 07/18/17 | 11145 | Clerk, US Bankruptcy Court | Adversary complaints fees | 2700-000 | | 53,943.00 | 342,450.41 |
| 09/06/17 | 11146 | U-Store Self Storage | Invoice #10065 dated 9/5/17; Unit 0J005 -Tenant 63160 - Sept storage fees | 3320-000 | | 310.00 | 342,140.41 |
| 09/19/17 | 11147 | U-Store Self Storage | Invoice #10075 & 10076 dated 9/13/17 for Unit 0R736 -Tenant 51230 - Sept/Oct storage fees; Invoice #10077 dated 9/13/17 for Unit 0J005 -Tenant 63160 - Oct storage fees | 3320-000 | | 1,230.00 | 340,910.41 |
| 10/18/17 | 11148 | Reed Smith LLP | Inv# 2969835 dated 10/12/17; 9/17 fees | 2990-000 | | 1,532.50 | 339,377.91 |
| 11/01/17 | | Energy Services Ventures | Reimbursement for expense inadvertantly paid from Universal accounts | 2990-000 | | -1,532.50 | 340,910.41 |
| 11/06/17 | 11149 | U Store - check not printed - printer not working | November Storage Fees - check not printed Voided on 11/07/17 | 3320-000 | | 770.00 | 340,140.41 |
| 11/07/17 | 11149 | U Store - check not printed - printer not working | November Storage Fees - check not printed Voided: check issued on 11/06/17 | 3320-000 | | -770.00 | 340,910.41 |
| 11/08/17 | 11150 | U-Store Self Storage | November storage charges | 3320-000 | | 770.00 | 340,140.41 |
| 11/17/17 | 11151 | U-Store Self Storage | December storage charges | 3320-000 | | 770.00 | 339,370.41 |
| 12/15/17 | 11152 | U-Store Self Storage | January 2018 storage charges; Unit OR736; Tenant 51230; Invoice 10546 | 3320-000 | | 460.00 | 338,910.41 |
| 02/15/18 | 11153 | U-Store Self Storage | March 2018 storage fees; Unit 0R736; Tenant 51230; Invoice 10838 and Unit 0J005; Tenant 63160; Invoice 10839 | 2410-000 | | 806.00 | 338,104.41 |
| 04/18/18 | | 3Cubed Advisory Services | To reimburse storage fees paid after TFR submission | 2410-000 | | -806.00 | 338,910.41 |
| 04/23/18 | | To Account #******4670 | to consolidate funds | 9999-000 | | 338,910.41 | 0.00 |

Subtotals : $5,000.00 $398,424.41

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-15404
**Case Name:** UNIVERSAL MARKETING, INC.

**Taxpayer ID #:** **-***3931
**Period Ending:** 09/13/18

**Trustee:** Charles R. Goldstein, Trustee (400351)
**Bank Name:** Rabobank, N.A.
**Account:** ******4672 - Escrow Acct - Settlements
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **4,122,851.97** | **4,122,851.97** | **$0.00** |
| | | | Less: Bank Transfers | | 153,241.33 | 338,910.41 | |
| | | | **Subtotal** | | **3,969,610.64** | **3,783,941.56** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$3,969,610.64** | **$3,783,941.56** | |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ***-*****03-65 | 5,593,829.75 | 5,271,475.45 | 0.00 |
| Checking # ***-*****03-66 | 0.00 | 204,350.70 | 0.00 |
| MMA # ***-*****03-67 | 1.90 | 0.00 | 0.00 |
| Checking # ****-******03-65 | 9,641,980.56 | 480.27 | 0.00 |
| Checking # ****-******03-66 | -20,000.00 | 9,990,539.20 | 0.00 |
| Checking # ****-******03-67 | 29.86 | 0.00 | 0.00 |
| Checking # ****-******03-68 | 778,016.13 | 240.78 | 0.00 |
| Checking # ****-******03-69 | 30,231.67 | 447.75 | 0.00 |
| Checking # ****-******03-70 | 0.00 | 967,333.70 | 0.00 |
| Checking # ****-******03-71 | 1,419,901.36 | 737,965.37 | 0.00 |
| Checking # ******4666 | 0.00 | 0.00 | 0.00 |
| Checking # ******4667 | 0.00 | 0.00 | 0.00 |
| Checking # ******4668 | 0.00 | 0.00 | 0.00 |
| Checking # ******4669 | 0.00 | 78,100.00 | 0.00 |
| Checking # ******4670 | 0.00 | 378,727.09 | 0.00 |
| Checking # ******4671 | 0.00 | 0.00 | 0.00 |
| Checking # ******4672 | 3,969,610.64 | 3,783,941.56 | 0.00 |
| | $21,413,601.87 | $21,413,601.87 | $0.00 |